# EXHIBIT 3

# Pls.' Ex. 98

# Resident Ledger

| | | |
|---|---|---|
| Date: | | 11/17/2016 |
| Resident Code: | | t0022718 |
| Property: | | 1008 |
| Unit: | | 02-1219 |
| Status: | | |
| Rent: | | $770.00 |
| Deposit: | | |
| Move In Date: | | 06/01/2013 |
| Move Out Date: | | 05/31/2016 |
| Due Day: | | 1 |
| Tel Num(Home): | | |
| Tel Num(Office): | | |

| Date | Description | Charges | Payments | Balance |
|---|---|---|---|---|
| | Balance forward | 0.00 | 0.00 | 0.00 |
| 05/20/13 | Chk# 0101 - :CHECKscan Payment | 0.00 | 55.00 | (55.00) |
| 05/20/13 | Chk# 0102 - :CHECKscan Payment | 0.00 | 50.00 | (105.00) |
| 05/20/13 | application fee | 55.00 | 0.00 | (50.00) |
| 05/20/13 | administration fee | 50.00 | 0.00 | 0.00 |
| 06/01/13 | Rent | 439.00 | 0.00 | 439.00 |
| 06/03/13 | Chk# 0103 - :CHECKscan Payment | 0.00 | 439.00 | 0.00 |
| 06/03/13 | Chk# 0104 - :CHECKscan Payment | 0.00 | 439.00 | (439.00) |
| 06/03/13 | Security Deposit Receipt | 439.00 | 0.00 | 0.00 |
| 07/01/13 | Rent (07/2013) | 439.00 | 0.00 | 439.00 |
| 07/03/13 | Chk# 0106 - :CHECKscan Payment | 0.00 | 439.00 | 0.00 |
| 08/01/13 | Administration Fee for 21 Days | 3.25 | 0.00 | 3.25 |
| 08/01/13 | Allocated Wastewater for 21 Days | 13.16 | 0.00 | 16.41 |
| 08/01/13 | Wastewater Base for 21 Days | 0.02 | 0.00 | 16.43 |
| 08/01/13 | Allocated Water for 21 Days | 10.59 | 0.00 | 27.02 |
| 08/01/13 | Rent (08/2013) | 439.00 | 0.00 | 466.02 |
| 08/05/13 | Chk# 0108 - :CHECKscan Payment | 0.00 | 466.02 | 0.00 |
| 09/01/13 | Administration Fee | 3.25 | 0.00 | 3.25 |
| 09/01/13 | Allocated Wastewater | 21.10 | 0.00 | 24.35 |
| 09/01/13 | Wastewater Base | 0.04 | 0.00 | 24.39 |
| 09/01/13 | Allocated Water | 14.84 | 0.00 | 39.23 |
| 09/01/13 | Rent (09/2013) | 439.00 | 0.00 | 478.23 |
| 09/04/13 | Chk# 0110 - :CHECKscan Payment | 0.00 | 478.23 | 0.00 |
| 10/01/13 | Administration Fee | 3.25 | 0.00 | 3.25 |
| 10/01/13 | Allocated Wastewater | 21.19 | 0.00 | 24.44 |
| 10/01/13 | Wastewater Base | 0.04 | 0.00 | 24.48 |
| 10/01/13 | Allocated Water | 14.89 | 0.00 | 39.37 |
| 10/01/13 | Rent (10/2013) | 439.00 | 0.00 | 478.37 |
| 10/02/13 | Chk# 0113 - :CHECKscan Payment | 0.00 | 478.37 | 0.00 |
| 11/01/13 | Administration Fee | 3.25 | 0.00 | 3.25 |
| 11/01/13 | Allocated Wastewater | 21.21 | 0.00 | 24.46 |
| 11/01/13 | Wastewater Base | 0.04 | 0.00 | 24.50 |
| 11/01/13 | Allocated Water | 13.91 | 0.00 | 38.41 |
| 11/01/13 | Rent (11/2013) | 439.00 | 0.00 | 477.41 |
| 11/05/13 | Chk# 0115 - :CHECKscan Payment | 0.00 | 477.41 | 0.00 |
| 12/01/13 | Administration Fee | 3.25 | 0.00 | 3.25 |
| 12/01/13 | Allocated Wastewater | 21.44 | 0.00 | 24.69 |
| 12/01/13 | Wastewater Base | 0.04 | 0.00 | 24.73 |
| 12/01/13 | Allocated Water | 14.42 | 0.00 | 39.15 |
| 12/01/13 | Rent (12/2013) | 439.00 | 0.00 | 478.15 |
| 12/03/13 | Chk# 0118 - :CHECKscan Payment | 0.00 | 478.15 | 0.00 |
| 01/01/14 | Administration Fee | 3.25 | 0.00 | 3.25 |
| 01/01/14 | Allocated Wastewater | 21.44 | 0.00 | 24.69 |
| 01/01/14 | Wastewater Base | 0.04 | 0.00 | 24.73 |
| 01/01/14 | Allocated Water | 15.86 | 0.00 | 40.59 |

WAPLES00003117

**Resident Ledger**

| | |
|---|---|
| Date: | 11/17/2016 |
| Resident Code: | t0022718 |
| Property: | 1008 |
| Unit: | 02-1219 |
| Status: | |
| Rent: | $770.00 |
| Deposit: | |
| Move In Date: | 06/01/2013 |
| Move Out Date: | 05/31/2016 |
| Due Day: | 1 |
| Tel Num(Home): | ■■■■■ |
| Tel Num(Office): | |

| Date | Description | Charges | Payments | Balance |
|---|---|---|---|---|
| 01/01/14 | Rent (01/2014) | 439.00 | 0.00 | 479.59 |
| 01/03/14 | Chk# 0121 - :CHECKscan Payment | 0.00 | 479.59 | 0.00 |
| 02/01/14 | Administration Fee | 3.25 | 0.00 | 3.25 |
| 02/01/14 | Allocated Wastewater | 21.56 | 0.00 | 24.81 |
| 02/01/14 | Wastewater Base | 0.04 | 0.00 | 24.85 |
| 02/01/14 | Allocated Water | 15.95 | 0.00 | 40.80 |
| 02/01/14 | Rent (02/2014) | 439.00 | 0.00 | 479.80 |
| 02/04/14 | Chk# 0124 - :CHECKscan Payment | 0.00 | 480.00 | (0.20) |
| 03/01/14 | Administration Fee | 3.25 | 0.00 | 3.05 |
| 03/01/14 | Allocated Wastewater | 20.66 | 0.00 | 23.71 |
| 03/01/14 | Wastewater Base | 1.15 | 0.00 | 24.86 |
| 03/01/14 | Allocated Water | 11.70 | 0.00 | 36.56 |
| 03/01/14 | Rent (03/2014) | 439.00 | 0.00 | 475.56 |
| 03/04/14 | Chk# 0125 - :CHECKscan Payment | 0.00 | 480.00 | (4.44) |
| 04/01/14 | Administration Fee | 3.25 | 0.00 | (1.19) |
| 04/01/14 | Allocated Wastewater | 23.40 | 0.00 | 22.21 |
| 04/01/14 | Wastewater Base | 1.07 | 0.00 | 23.28 |
| 04/01/14 | Allocated Water | 16.10 | 0.00 | 39.38 |
| 04/01/14 | Allocated Water | 0.56 | 0.00 | 39.94 |
| 04/01/14 | Rent (04/2014) | 439.00 | 0.00 | 478.94 |
| 04/04/14 | Chk# 0127 - :CHECKscan Payment | 0.00 | 483.38 | (4.44) |
| 05/01/14 | Administration Fee | 3.25 | 0.00 | (1.19) |
| 05/01/14 | Allocated Wastewater | 31.28 | 0.00 | 30.09 |
| 05/01/14 | Wastewater Base | 1.07 | 0.00 | 31.16 |
| 05/01/14 | Allocated Water | 21.60 | 0.00 | 52.76 |
| 05/01/14 | Allocated Water | 0.56 | 0.00 | 53.32 |
| 05/01/14 | Rent (05/2014) | 439.00 | 0.00 | 492.32 |
| 05/05/14 | Chk# 0128 - :CHECKscan Payment | 0.00 | 496.76 | (4.44) |
| 06/01/14 | Administration Fee | 3.25 | 0.00 | (1.19) |
| 06/01/14 | Allocated Wastewater | 22.17 | 0.00 | 20.98 |
| 06/01/14 | Wastewater Base | 1.07 | 0.00 | 22.05 |
| 06/01/14 | Allocated Water | 15.25 | 0.00 | 37.30 |
| 06/01/14 | Allocated Water | 0.56 | 0.00 | 37.86 |
| 06/01/14 | Rent (06/2014) | 720.00 | 0.00 | 757.86 |
| 06/04/14 | Chk# 0129 - :CHECKscan Payment | 0.00 | 757.86 | 0.00 |
| 07/01/14 | Chk# 0130 - :CHECKscan Payment | 0.00 | 804.36 | (804.36) |
| 07/01/14 | Administration Fee | 3.25 | 0.00 | (801.11) |
| 07/01/14 | Allocated Wastewater | 47.02 | 0.00 | (754.09) |
| 07/01/14 | Wastewater Base | 1.07 | 0.00 | (753.02) |
| 07/01/14 | Allocated Water | 32.46 | 0.00 | (720.56) |
| 07/01/14 | Allocated Water | 0.56 | 0.00 | (720.00) |
| 07/01/14 | Rent (07/2014) | 720.00 | 0.00 | 0.00 |
| 08/01/14 | Administration Fee | 3.25 | 0.00 | 3.25 |
| 08/01/14 | Allocated Wastewater | 41.55 | 0.00 | 44.80 |
| 08/01/14 | Wastewater Base | 1.07 | 0.00 | 45.87 |

WAPLES00003118

# Resident Ledger

| | |
|---|---|
| Date: | 11/17/2016 |
| Resident Code: | t0022718 |
| Property: | 1008 |
| Unit: | 02-1219 |
| Status: | |
| Rent: | $770.00 |
| Deposit: | |
| Move In Date: | 06/01/2013 |
| Move Out Date: | 05/31/2016 |
| Due Day: | 1 |
| Tel Num(Home): | |
| Tel Num(Office): | |

| Date | Description | Charges | Payments | Balance |
|---|---|---|---|---|
| 08/01/14 | Allocated Water | 28.64 | 0.00 | 74.51 |
| 08/01/14 | Allocated Water | 0.56 | 0.00 | 75.07 |
| 08/01/14 | Rent (08/2014) | 720.00 | 0.00 | 795.07 |
| 08/04/14 | Chk# 0131 - :CHECKscan Payment | 0.00 | 795.05 | 0.02 |
| 09/01/14 | Administration Fee | 3.25 | 0.00 | 3.27 |
| 09/01/14 | Allocated Wastewater | 33.40 | 0.00 | 36.67 |
| 09/01/14 | Wastewater Base | 1.07 | 0.00 | 37.74 |
| 09/01/14 | Allocated Water | 22.95 | 0.00 | 60.69 |
| 09/01/14 | Allocated Water | 0.56 | 0.00 | 61.25 |
| 09/01/14 | Rent (09/2014) | 720.00 | 0.00 | 781.25 |
| 09/04/14 | Chk# 0132 - :CHECKscan Payment | 0.00 | 781.25 | 0.00 |
| 10/01/14 | Rent (10/2014) | 720.00 | 0.00 | 720.00 |
| 10/06/14 | Chk# 0133 - :CHECKscan Payment | 0.00 | 783.00 | (63.00) |
| 10/17/14 | Administration Fee | 3.25 | 0.00 | (59.75) |
| 10/17/14 | Allocated Wastewater | 34.50 | 0.00 | (25.25) |
| 10/17/14 | Wastewater Base | 1.07 | 0.00 | (24.18) |
| 10/17/14 | Allocated Water | 23.72 | 0.00 | (0.46) |
| 10/17/14 | Allocated Water | 0.56 | 0.00 | 0.10 |
| 11/01/14 | Rent (11/2014) | 720.00 | 0.00 | 720.10 |
| 11/03/14 | Chk# 0134 - :CHECKscan Payment | 0.00 | 783.00 | (62.90) |
| 11/17/14 | Administration Fee | 3.25 | 0.00 | (59.65) |
| 11/17/14 | Allocated Wastewater | 34.36 | 0.00 | (25.29) |
| 11/17/14 | Wastewater Base | 1.16 | 0.00 | (24.13) |
| 11/17/14 | Allocated Water | 23.57 | 0.00 | (0.56) |
| 11/17/14 | Allocated Water | 0.56 | 0.00 | 0.00 |
| 12/01/14 | Rent (12/2014) | 720.00 | 0.00 | 720.00 |
| 12/03/14 | Chk# 0135 - :CHECKscan Payment | 0.00 | 793.32 | (73.32) |
| 12/26/14 | Administration Fee | 3.25 | 0.00 | (70.07) |
| 12/26/14 | Allocated Wastewater | 40.47 | 0.00 | (29.60) |
| 12/26/14 | Wastewater Base | 1.33 | 0.00 | (28.27) |
| 12/26/14 | Allocated Water | 27.71 | 0.00 | (0.56) |
| 12/26/14 | Allocated Water | 0.56 | 0.00 | 0.00 |
| 01/01/15 | Rent (01/2015) | 720.00 | 0.00 | 720.00 |
| 01/05/15 | Chk# 0136 - :CHECKscan Payment | 0.00 | 720.00 | 0.00 |
| 01/25/15 | Administration Fee | 3.25 | 0.00 | 3.25 |
| 01/25/15 | Allocated Wastewater | 38.28 | 0.00 | 41.53 |
| 01/25/15 | Wastewater Base | 1.33 | 0.00 | 42.86 |
| 01/25/15 | Allocated Water | 26.18 | 0.00 | 69.04 |
| 01/25/15 | Allocated Water | 0.56 | 0.00 | 69.60 |
| 01/26/15 | Late Fee | 5.00 | 0.00 | 74.60 |
| 01/28/15 | Chk# 0137 - :CHECKscan Payment | 0.00 | 74.60 | 0.00 |
| 02/01/15 | Rent (02/2015) | 720.00 | 0.00 | 720.00 |
| 02/05/15 | Chk# 0138 - :CHECKscan Payment | 0.00 | 784.08 | (64.08) |
| 02/20/15 | Administration Fee | 3.25 | 0.00 | (60.83) |
| 02/20/15 | Allocated Wastewater | 35.01 | 0.00 | (25.82) |

WAPLES00003119

# Resident Ledger

| | |
|---|---|
| Date: | 11/17/2016 |
| Resident Code: | t0022718 |
| Property: | 1008 |
| Unit: | 02-1219 |
| Status: | |
| Rent: | $770.00 |
| Deposit: | |
| Move In Date: | 06/01/2013 |
| Move Out Date: | 05/31/2016 |
| Due Day: | 1 |
| Tel Num(Home): | ███████ |
| Tel Num(Office): | |

| Date | Description | Charges | Payments | Balance |
|---|---|---|---|---|
| 02/20/15 | Wastewater Base | 1.33 | 0.00 | (24.49) |
| 02/20/15 | Allocated Water | 23.93 | 0.00 | (0.56) |
| 02/20/15 | Allocated Water | 0.56 | 0.00 | (0.56) |
| 03/01/15 | Rent (03/2015) | 720.00 | 0.00 | 720.00 |
| 03/02/15 | Chk# 0139 - :CHECKscan Payment | 0.00 | 795.32 | (75.32) |
| 03/23/15 | Administration Fee | 3.25 | 0.00 | (72.07) |
| 03/23/15 | Allocated Wastewater | 41.73 | 0.00 | (30.34) |
| 03/23/15 | Wastewater Base | 1.33 | 0.00 | (29.01) |
| 03/23/15 | Allocated Water | 28.45 | 0.00 | (0.56) |
| 03/23/15 | Allocated Water | 0.56 | 0.00 | 0.00 |
| 04/01/15 | Rent (04/2015) | 720.00 | 0.00 | 720.00 |
| 04/06/15 | Chk# 0140 - :CHECKscan Payment | 0.00 | 799.25 | (79.25) |
| 04/17/15 | Administration Fee | 3.25 | 0.00 | (76.00) |
| 04/17/15 | Allocated Wastewater | 38.14 | 0.00 | (37.86) |
| 04/17/15 | Wastewater Base | 1.33 | 0.00 | (36.53) |
| 04/17/15 | Allocated Water | 25.97 | 0.00 | (10.56) |
| 04/17/15 | Allocated Water | 0.56 | 0.00 | (10.00) |
| 05/01/15 | Rent (05/2015) | 720.00 | 0.00 | 710.00 |
| 05/04/15 | Chk# 0142 - :CHECKscan Payment | 0.00 | 793.85 | (83.85) |
| 05/15/15 | Administration Fee | 3.25 | 0.00 | (80.60) |
| 05/15/15 | Allocated Wastewater | 40.84 | 0.00 | (39.76) |
| 05/15/15 | Wastewater Base | 1.33 | 0.00 | (38.43) |
| 05/15/15 | Allocated Water | 27.87 | 0.00 | (10.56) |
| 05/15/15 | Allocated Water | 0.56 | 0.00 | (10.00) |
| 06/01/15 | Rent (06/2015) | 720.00 | 0.00 | 710.00 |
| 06/04/15 | Month to Month Fee | 100.00 | 0.00 | 810.00 |
| 06/05/15 | Chk# 0143 - :CHECKscan Payment | 0.00 | 865.18 | (55.18) |
| 06/12/15 | Administration Fee | 3.25 | 0.00 | (51.93) |
| 06/12/15 | Allocated Wastewater | 28.45 | 0.00 | (23.48) |
| 06/12/15 | Wastewater Base | 1.33 | 0.00 | (22.15) |
| 06/12/15 | Allocated Water | 21.59 | 0.00 | (0.56) |
| 06/12/15 | Allocated Water | 0.56 | 0.00 | 0.00 |
| 07/01/15 | Month to Month Fee (07/2015) | 100.00 | 0.00 | 100.00 |
| 07/01/15 | Rent (07/2015) | 745.00 | 0.00 | 845.00 |
| 07/02/15 | Chk# 0144 - :CHECKscan Payment | 0.00 | 919.38 | (74.38) |
| 07/13/15 | Administration Fee | 3.25 | 0.00 | (71.13) |
| 07/13/15 | Allocated Wastewater | 39.36 | 0.00 | (31.77) |
| 07/13/15 | Wastewater Base | 1.33 | 0.00 | (30.44) |
| 07/13/15 | Allocated Water | 29.88 | 0.00 | (0.56) |
| 07/13/15 | Allocated Water | 0.56 | 0.00 | 0.00 |
| 08/01/15 | Month to Month Fee (08/2015) | 100.00 | 0.00 | 100.00 |
| 08/01/15 | Month to Month Fee (08/2015) | 100.00 | 0.00 | 200.00 |
| 08/01/15 | Rent (08/2015) | 770.00 | 0.00 | 970.00 |
| 08/04/15 | Chk# 0145 - :CHECKscan Payment | 0.00 | 902.43 | 67.57 |
| 08/11/15 | Administration Fee | 3.25 | 0.00 | 70.82 |

WAPLES00003120

# Resident Ledger

| | |
|---|---|
| Date: | 11/17/2016 |
| Resident Code: | t0022718 |
| Property: | 1008 |
| Unit: | 02-1219 |
| Status: | |
| Rent: | $770.00 |
| Deposit: | |
| Move In Date: | 06/01/2013 |
| Move Out Date: | 05/31/2016 |
| Due Day: | 1 |
| Tel Num(Home): | |
| Tel Num(Office): | |

| Date | Description | Charges | Payments | Balance |
|---|---|---|---|---|
| 08/11/15 | Allocated Wastewater | 29.79 | 0.00 | 100.61 |
| 08/11/15 | Wastewater Base | 1.33 | 0.00 | 101.94 |
| 08/11/15 | Allocated Water | 22.50 | 0.00 | 124.44 |
| 08/11/15 | Allocated Water | 0.56 | 0.00 | 125.00 |
| 08/12/15 | Late Fee | 5.00 | 0.00 | 130.00 |
| 08/17/15 | charged twice for month to month | (100.00) | 0.00 | 30.00 |
| 08/18/15 | Chk# 0146 - :CHECKscan Payment | 0.00 | 30.00 | 0.00 |
| 09/01/15 | Month to Month Fee (09/2015) | 100.00 | 0.00 | 100.00 |
| 09/01/15 | Rent (09/2015) | 770.00 | 0.00 | 870.00 |
| 09/07/15 | Administration Fee | 3.25 | 0.00 | 873.25 |
| 09/07/15 | Allocated Wastewater | 20.67 | 0.00 | 893.92 |
| 09/07/15 | Wastewater Base | 1.33 | 0.00 | 895.25 |
| 09/07/15 | Allocated Water | 15.47 | 0.00 | 910.72 |
| 09/07/15 | Allocated Water | 0.56 | 0.00 | 911.28 |
| 09/08/15 | Chk# 0147 - :CHECKscan Payment | 0.00 | 911.28 | 0.00 |
| 10/01/15 | Month to Month Fee (10/2015) | 100.00 | 0.00 | 100.00 |
| 10/01/15 | Rent (10/2015) | 770.00 | 0.00 | 870.00 |
| 10/02/15 | Chk# 0149 - :CHECKscan Payment | 0.00 | 899.11 | (29.11) |
| 10/12/15 | Administration Fee | 3.25 | 0.00 | (25.86) |
| 10/12/15 | Allocated Wastewater | 15.30 | 0.00 | (10.56) |
| 10/12/15 | Wastewater Base | 1.33 | 0.00 | (9.23) |
| 10/12/15 | Allocated Water | 9.04 | 0.00 | (0.19) |
| 10/12/15 | Allocated Water | 0.19 | 0.00 | 0.00 |
| 11/01/15 | Month to Month Fee (11/2015) | 100.00 | 0.00 | 100.00 |
| 11/01/15 | Rent (11/2015) | 770.00 | 0.00 | 870.00 |
| 11/03/15 | Chk# 0150 - :CHECKscan Payment | 0.00 | 895.55 | (25.55) |
| 11/09/15 | Administration Fee | 3.25 | 0.00 | (22.30) |
| 11/09/15 | Allocated Wastewater | 15.71 | 0.00 | (6.59) |
| 11/09/15 | Wastewater Base | 1.69 | 0.00 | (4.90) |
| 11/09/15 | Allocated Water | 4.54 | 0.00 | (0.36) |
| 11/09/15 | Allocated Water | 0.36 | 0.00 | 0.00 |
| 12/01/15 | Month to Month Fee (12/2015) | 100.00 | 0.00 | 100.00 |
| 12/01/15 | Rent (12/2015) | 770.00 | 0.00 | 870.00 |
| 12/02/15 | Chk# 0151 - :CHECKscan Payment | 0.00 | 898.64 | (28.64) |
| 12/11/15 | Administration Fee | 3.25 | 0.00 | (25.39) |
| 12/11/15 | Allocated Wastewater | 23.31 | 0.00 | (2.08) |
| 12/11/15 | Wastewater Base | 1.68 | 0.00 | (0.40) |
| 12/11/15 | Allocated Water | 0.40 | 0.00 | 0.00 |
| 01/01/16 | Month to Month Fee (01/2016) | 100.00 | 0.00 | 100.00 |
| 01/01/16 | Rent (01/2016) | 770.00 | 0.00 | 870.00 |
| 01/04/16 | Chk# 0152 - :CHECKscan Payment | 0.00 | 901.57 | (31.57) |
| 01/11/16 | Administration Fee | 3.25 | 0.00 | (28.32) |
| 01/11/16 | Allocated Wastewater | 26.24 | 0.00 | (2.08) |
| 01/11/16 | Wastewater Base | 1.68 | 0.00 | (0.40) |
| 01/11/16 | Allocated Water | 0.40 | 0.00 | |

WAPLES00003121

# Resident Ledger

| | |
|---|---|
| Date: | 11/17/2016 |
| Resident Code: | t0022718 |
| Property: | 1008 |
| Unit: | 02-1219 |
| Status: | |
| Rent: | $770.00 |
| Deposit: | |
| Move In Date: | 06/01/2013 |
| Move Out Date: | 05/31/2016 |
| Due Day: | 1 |
| Tel Num(Home): | |
| Tel Num(Office): | |

| Date | Description | Charges | Payments | Balance |
|---|---|---|---|---|
| 02/01/16 | Month to Month Fee (02/2016) | 100.00 | 0.00 | 100.00 |
| 02/01/16 | Rent (02/2016) | 770.00 | 0.00 | 870.00 |
| 02/03/16 | Chk# 0153 - :CHECKscan Payment | 0.00 | 891.69 | (21.69) |
| 02/15/16 | Administration Fee | 3.25 | 0.00 | (18.44) |
| 02/15/16 | Allocated Wastewater | 16.36 | 0.00 | (2.08) |
| 02/15/16 | Wastewater Base | 1.68 | 0.00 | (0.40) |
| 02/15/16 | Allocated Water | 0.40 | 0.00 | 0.00 |
| 03/01/16 | Month to Month Fee (03/2016) | 100.00 | 0.00 | 100.00 |
| 03/01/16 | Rent (03/2016) | 770.00 | 0.00 | 870.00 |
| 03/02/16 | Chk# 0154 - :CHECKscan Payment | 0.00 | 893.84 | (23.84) |
| 03/13/16 | Administration Fee | 3.25 | 0.00 | (20.59) |
| 03/13/16 | Allocated Wastewater | 18.51 | 0.00 | (2.08) |
| 03/13/16 | Wastewater Base | 1.68 | 0.00 | (0.40) |
| 03/13/16 | Allocated Water | 0.40 | 0.00 | 0.00 |
| 04/01/16 | Month to Month Fee (04/2016) | 100.00 | 0.00 | 100.00 |
| 04/01/16 | Rent (04/2016) | 770.00 | 0.00 | 870.00 |
| 04/04/16 | Chk# 0155 - :CHECKscan Payment | 0.00 | 898.81 | (28.81) |
| 04/10/16 | Administration Fee | 3.25 | 0.00 | (25.56) |
| 04/10/16 | Allocated Wastewater | 23.48 | 0.00 | (2.08) |
| 04/10/16 | Wastewater Base | 1.68 | 0.00 | (0.40) |
| 04/10/16 | Allocated Water | 0.40 | 0.00 | 0.00 |
| 05/01/16 | Month to Month Fee (05/2016) 1  day | 3.23 | 0.00 | 3.23 |
| 05/01/16 | Rent (05/2016) 1  day | 24.84 | 0.00 | 28.07 |
| 05/01/16 | Rent (05/2016) 30 days | 745.16 | 0.00 | 773.23 |
| 05/01/16 | Month to Month Fee (05/2016) 30 days | 96.77 | 0.00 | 870.00 |
| 05/02/16 | Chk# 0158 - :CHECKscan Payment | 0.00 | 910.73 | (40.73) |
| 05/10/16 | Administration Fee | 3.25 | 0.00 | (37.48) |
| 05/10/16 | Allocated Wastewater | 25.59 | 0.00 | (11.89) |
| 05/10/16 | Wastewater Base | 1.68 | 0.00 | (10.21) |
| 05/10/16 | Allocated Water | 9.81 | 0.00 | (0.40) |
| 05/10/16 | Allocated Water | 0.40 | 0.00 | 0.00 |
| 05/31/16 | Move out refund (Payable) | (364.39) | 0.00 | (364.39) |
| 05/31/16 | Allocated Water 04/22/2016 to 05/31/2016 | 7.60 | 0.00 | (356.79) |
| 05/31/16 | Allocated Water 04/22/2016 to 05/31/2016 | 0.40 | 0.00 | (356.39) |
| 05/31/16 | Allocated Wastewater 04/22/2016 to 05/31/2016 | 29.60 | 0.00 | (326.79) |
| 05/31/16 | Wastewater Base 04/22/2016 to 05/31/2016 | 2.40 | 0.00 | (324.39) |
| 05/31/16 | Administration Fee 04/22/2016 to 05/31/2016 | 3.25 | 0.00 | (321.14) |
| 05/31/16 | :Security Deposit Receipt credit | (439.00) | 0.00 | (760.14) |
| 05/31/16 | Amount to be refunded | 364.39 | 0.00 | (395.75) |
| 06/07/16 | Administration Fee | 3.25 | 0.00 | (392.50) |
| 06/07/16 | Allocated Wastewater | 18.67 | 0.00 | (373.83) |
| 06/07/16 | Wastewater Base | 1.68 | 0.00 | (372.15) |
| 06/07/16 | Allocated Water | 7.35 | 0.00 | (364.80) |
| 06/07/16 | Allocated Water | 0.41 | 0.00 | (364.39) |

WAPLES00003122

**Resident Ledger**



| | | |
|---|---|---|
| Date: | 11/17/2016 |
| Resident Code: | t0022718 |
| Property: | 1008 |
| Unit: | 02-1219 |
| Status: | |
| Rent: | $770.00 |
| Deposit: | |
| Move In Date: | 06/01/2013 |
| Move Out Date: | 05/31/2016 |
| Due Day: | 1 |
| Tel Num(Home): | |
| Tel Num(Office): | |

| Date | Description | Charges | Payments | Balance |
|---|---|---|---|---|
| 06/08/16 | Chk# 521 paid out | 0.00 | (364.39) | 0.00 |

| Current | 30 Days | 60 Days | Over 90 | Current Owed |
|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

WAPLES00003123

# Pls.' Ex. 99

# Resident Ledger

| | | |
|---|---|---|
| Date: | 11/17/2016 |
| Resident Code: | t0021160 |
| Property: | 1008 |
| Unit: | 04-4227 |
| Status: | |
| Rent: | $745.00 |
| Deposit: | |
| Move In Date: | 04/01/2012 |
| Move Out Date: | 07/31/2016 |
| Due Day: | 1 |
| Tel Num(Home): | |
| Tel Num(Office): | |

| Date | Description | Charges | Payments | Balance |
|---|---|---:|---:|---:|
| | Balance forward | 0.00 | 0.00 | 0.00 |
| 03/13/12 | Chk# 3700320532911 - :CHECKscan Payment | 0.00 | 105.00 | (105.00) |
| 03/13/12 | application fee | 55.00 | 0.00 | (50.00) |
| 03/13/12 | administration fee | 50.00 | 0.00 | 0.00 |
| 03/28/12 | Chk# 3700320532995 - :CHECKscan Payment | 0.00 | 300.00 | (300.00) |
| 03/28/12 | Chk# 3700320532992 - :CHECKscan Payment | 0.00 | 40.00 | (340.00) |
| 03/28/12 | Chk# 3700320532993 - :CHECKscan Payment | 0.00 | 500.00 | (840.00) |
| 03/28/12 | Chk# 3700320532994 - :CHECKscan Payment | 0.00 | 500.00 | (1,340.00) |
| 04/01/12 | Rent  for 30 days | 670.00 | 0.00 | (670.00) |
| 04/01/12 | security deposit | 670.00 | 0.00 | 0.00 |
| 05/01/12 | Rent (05/2012) | 670.00 | 0.00 | 670.00 |
| 05/05/12 | Chk# 3700321937042 - :CHECKscan Payment | 0.00 | 500.00 | 170.00 |
| 05/05/12 | Chk# 3700321937043 - :CHECKscan Payment | 0.00 | 170.00 | 0.00 |
| 06/01/12 | Chk# 40144339938906 - :CHECKscan Payment | 0.00 | 27.36 | (27.36) |
| 06/01/12 | Administration Fee for 21 Days | 3.25 | 0.00 | (24.11) |
| 06/01/12 | Allocated Wastewater for 21 Days | 12.69 | 0.00 | (11.42) |
| 06/01/12 | Wastewater Base for 21 Days | 0.02 | 0.00 | (11.40) |
| 06/01/12 | Allocated Water for 21 Days | 11.40 | 0.00 | 0.00 |
| 06/01/12 | Rent (06/2012) | 670.00 | 0.00 | 670.00 |
| 06/05/12 | Chk# 40144339939023 - :CHECKscan Payment | 0.00 | 670.00 | 0.00 |
| 07/01/12 | Allocated Water | 14.23 | 0.00 | 14.23 |
| 07/01/12 | Administration Fee | 3.25 | 0.00 | 17.48 |
| 07/01/12 | Allocated Wastewater | 29.87 | 0.00 | 47.35 |
| 07/01/12 | Wastewater Base | 0.03 | 0.00 | 47.38 |
| 07/01/12 | Rent (07/2012) | 670.00 | 0.00 | 717.38 |
| 07/05/12 | Chk# 104859970336 - :CHECKscan Payment | 0.00 | 47.38 | 670.00 |
| 07/05/12 | 67144961-2 | 0.00 | 670.00 | 0.00 |
| 07/06/12 | 7/2012 Late Fee | 50.00 | 0.00 | 50.00 |
| 07/06/12 | 7/2012 waived Late Fee (paid on time) | (50.00) | 0.00 | 0.00 |
| 07/23/12 | 5/22-6/21/12 water reimb | (5.89) | 0.00 | (5.89) |
| 08/01/12 | Chk# 3700322783754 - :CHECKscan Payment | 0.00 | 40.96 | (46.85) |
| 08/01/12 | Allocated Water | 13.17 | 0.00 | (33.68) |
| 08/01/12 | Administration Fee | 3.25 | 0.00 | (30.43) |
| 08/01/12 | Allocated Wastewater | 24.51 | 0.00 | (5.92) |
| 08/01/12 | Wastewater Base | 0.03 | 0.00 | (5.89) |
| 08/01/12 | Rent (08/2012) | 670.00 | 0.00 | 664.11 |
| 08/05/12 | Chk# 104859972074 - :CHECKscan Payment | 0.00 | 500.00 | 164.11 |
| 08/05/12 | 1048 59972085 - :CHECKscan Payment | 0.00 | 170.00 | (5.89) |
| 08/14/12 | 6/22-7/21/12 water reimbursement | (30.29) | 0.00 | (36.18) |
| 09/01/12 | Administration Fee | 3.25 | 0.00 | (32.93) |
| 09/01/12 | Allocated Wastewater | 37.19 | 0.00 | 4.26 |
| 09/01/12 | Wastewater Base | 0.03 | 0.00 | 4.29 |
| 09/01/12 | Allocated Water | 24.89 | 0.00 | 29.18 |
| 09/01/12 | Rent (09/2012) | 670.00 | 0.00 | 699.18 |
| 09/04/12 | Chk# 40145454224532 - :CHECKscan Payment | 0.00 | 670.00 | 29.18 |

WAPLES00003098

# Resident Ledger

| | |
|---|---|
| Date: | 11/17/2016 |
| Resident Code: | t0021160 |
| Property: | 1008 |
| Unit: | 04-4227 |
| Status: | |
| Rent: | $745.00 |
| Deposit: | |
| Move In Date: | 04/01/2012 |
| Move Out Date: | 07/31/2016 |
| Due Day: | 1 |
| Tel Num(Home): | |
| Tel Num(Office): | |

| Date | Description | Charges | Payments | Balance |
|---|---|---|---|---|
| 09/04/12 | Chk# 40145454224505 - :CHECKscan Payment | 0.00 | 65.36 | (36.18) |
| 10/01/12 | Administration Fee | 3.25 | 0.00 | (32.93) |
| 10/01/12 | Allocated Wastewater | 37.48 | 0.00 | 4.55 |
| 10/01/12 | Wastewater Base | 0.03 | 0.00 | 4.58 |
| 10/01/12 | Allocated Water | 21.94 | 0.00 | 26.52 |
| 10/01/12 | Rent (10/2012) | 670.00 | 0.00 | 696.52 |
| 10/03/12 | 2028 36439751 - :CHECKscan Payment | 0.00 | 62.70 | 633.82 |
| 10/05/12 | 2027 60006560 - :CHECKscan Payment | 0.00 | 670.00 | (36.18) |
| 10/07/12 | 7/22-8/21 water reimb | (16.63) | 0.00 | (52.81) |
| 10/16/12 | 8/22-9/21/12 water reimbursement | (25.47) | 0.00 | (78.28) |
| 11/01/12 | Administration Fee | 3.25 | 0.00 | (75.03) |
| 11/01/12 | Allocated Wastewater | 51.28 | 0.00 | (23.75) |
| 11/01/12 | Wastewater Base | 0.03 | 0.00 | (23.72) |
| 11/01/12 | Allocated Water | 30.33 | 0.00 | 6.61 |
| 11/01/12 | Rent (11/2012) | 670.00 | 0.00 | 676.61 |
| 11/05/12 | 1048 59974648 - :CHECKscan Payment | 0.00 | 176.71 | 499.90 |
| 11/05/12 | 1048 59974637 - :CHECKscan Payment | 0.00 | 500.00 | (0.10) |
| 12/01/12 | Administration Fee | 3.25 | 0.00 | 3.15 |
| 12/01/12 | Allocated Wastewater | 44.37 | 0.00 | 47.52 |
| 12/01/12 | Wastewater Base | 0.03 | 0.00 | 47.55 |
| 12/01/12 | Allocated Water | 28.33 | 0.00 | 75.88 |
| 12/01/12 | Rent (12/2012) | 670.00 | 0.00 | 745.88 |
| 12/03/12 | 2042 44479032 - :CHECKscan Payment | 0.00 | 75.98 | 669.90 |
| 12/04/12 | 2027 60020221 - :CHECKscan Payment | 0.00 | 670.00 | (0.10) |
| 01/01/13 | Administration Fee | 3.25 | 0.00 | 3.15 |
| 01/01/13 | Allocated Wastewater | 44.63 | 0.00 | 47.78 |
| 01/01/13 | Wastewater Base | 0.03 | 0.00 | 47.81 |
| 01/01/13 | Allocated Water | 28.60 | 0.00 | 76.41 |
| 01/01/13 | Rent (01/2013) | 670.00 | 0.00 | 746.41 |
| 01/02/13 | 2028 36431688 - :CHECKscan Payment | 0.00 | 76.51 | 669.90 |
| 01/02/13 | 2028 36431699 - :CHECKscan Payment | 0.00 | 670.00 | (0.10) |
| 02/01/13 | Chk# 3700328306922 - :CHECKscan Payment | 0.00 | 500.00 | (500.10) |
| 02/01/13 | Chk# 3700328306923 - :CHECKscan Payment | 0.00 | 160.00 | (660.10) |
| 02/01/13 | Chk# 3700328306925 - :CHECKscan Payment | 0.00 | 10.00 | (670.10) |
| 02/01/13 | Chk# 3700328306924 - :CHECKscan Payment | 0.00 | 78.45 | (748.55) |
| 02/01/13 | Administration Fee | 3.25 | 0.00 | (745.30) |
| 02/01/13 | Allocated Wastewater | 44.91 | 0.00 | (700.39) |
| 02/01/13 | Wastewater Base | 0.03 | 0.00 | (700.36) |
| 02/01/13 | Allocated Water | 30.26 | 0.00 | (670.10) |
| 02/01/13 | Rent (02/2013) | 670.00 | 0.00 | (0.10) |
| 03/01/13 | Administration Fee | 3.25 | 0.00 | 3.15 |
| 03/01/13 | Allocated Wastewater | 43.14 | 0.00 | 46.29 |
| 03/01/13 | Wastewater Base | 0.04 | 0.00 | 46.33 |
| 03/01/13 | Allocated Water | 29.95 | 0.00 | 76.28 |
| 03/01/13 | Rent (03/2013) | 670.00 | 0.00 | 746.28 |

WAPLES00003099

# Resident Ledger

| | |
|---|---|
| Date: | 11/17/2016 |
| Resident Code: | t0021160 |
| Property: | 1008 |
| Unit: | 04-4227 |
| Status: | |
| Rent: | $745.00 |
| Deposit: | |
| Move In Date: | 04/01/2012 |
| Move Out Date: | 07/31/2016 |
| Due Day: | 1 |
| Tel Num(Home): | |
| Tel Num(Office): | |

| Date | Description | Charges | Payments | Balance |
|---|---|---|---|---|
| 03/04/13 | Chk# 3700329368076 - :CHECKscan Payment | 0.00 | 500.00 | 246.28 |
| 03/04/13 | Chk# 3700329368077 - :CHECKscan Payment | 0.00 | 170.00 | 76.28 |
| 03/04/13 | Chk# 3700329368079 - :CHECKscan Payment | 0.00 | 76.38 | (0.10) |
| 04/01/13 | Administration Fee | 3.25 | 0.00 | 3.15 |
| 04/01/13 | Allocated Wastewater | 43.19 | 0.00 | 46.34 |
| 04/01/13 | Wastewater Base | 0.04 | 0.00 | 46.38 |
| 04/01/13 | Allocated Water | 34.67 | 0.00 | 81.05 |
| 04/01/13 | Rent (04/2013) | 695.00 | 0.00 | 776.05 |
| 04/03/13 | 1053 17734742 - :CHECKscan Payment | 0.00 | 81.15 | 694.90 |
| 04/03/13 | 1053 17734731 - :CHECKscan Payment | 0.00 | 170.00 | 524.90 |
| 04/03/13 | 1053 17734720 - :CHECKscan Payment | 0.00 | 500.00 | 24.90 |
| 05/01/13 | Administration Fee | 3.25 | 0.00 | 28.15 |
| 05/01/13 | Allocated Wastewater | 42.94 | 0.00 | 71.09 |
| 05/01/13 | Wastewater Base | 0.04 | 0.00 | 71.13 |
| 05/01/13 | Allocated Water | 29.23 | 0.00 | 100.36 |
| 05/01/13 | Rent (05/2013) | 695.00 | 0.00 | 795.36 |
| 05/03/13 | 2047 12804076 - :CHECKscan Payment | 0.00 | 670.00 | 125.36 |
| 05/03/13 | 2047 12804087 - :CHECKscan Payment | 0.00 | 75.46 | 49.90 |
| 05/06/13 | Late fee | 50.00 | 0.00 | 99.90 |
| 05/07/13 | Late fee waived - CSE | (50.00) | 0.00 | 49.90 |
| 05/09/13 | 2047 12811083 - :CHECKscan Payment | 0.00 | 50.00 | (0.10) |
| 06/01/13 | Administration Fee | 3.25 | 0.00 | 3.15 |
| 06/01/13 | Allocated Wastewater | 42.20 | 0.00 | 45.35 |
| 06/01/13 | Wastewater Base | 0.04 | 0.00 | 45.39 |
| 06/01/13 | Allocated Water | 32.07 | 0.00 | 77.46 |
| 06/01/13 | Rent (06/2013) | 695.00 | 0.00 | 772.46 |
| 06/04/13 | 1053 17736678 - :CHECKscan Payment | 0.00 | 195.00 | 577.46 |
| 06/04/13 | Chk# 3700331307783 - :CHECKscan Payment | 0.00 | 500.00 | 77.46 |
| 06/04/13 | Chk# 3700331307784 - :CHECKscan Payment | 0.00 | 77.57 | (0.11) |
| 07/01/13 | Administration Fee | 3.25 | 0.00 | 3.14 |
| 07/01/13 | Allocated Wastewater | 42.36 | 0.00 | 45.50 |
| 07/01/13 | Wastewater Base | 0.04 | 0.00 | 45.54 |
| 07/01/13 | Allocated Water | 30.76 | 0.00 | 76.30 |
| 07/01/13 | Rent (07/2013) | 695.00 | 0.00 | 771.30 |
| 07/03/13 | 2049 73021836 - :CHECKscan Payment | 0.00 | 695.00 | 76.30 |
| 07/05/13 | 2049 73021847 - :CHECKscan Payment | 0.00 | 76.41 | (0.11) |
| 08/01/13 | Administration Fee | 3.25 | 0.00 | 3.14 |
| 08/01/13 | Allocated Wastewater | 42.72 | 0.00 | 45.86 |
| 08/01/13 | Wastewater Base | 0.04 | 0.00 | 45.90 |
| 08/01/13 | Allocated Water | 34.38 | 0.00 | 80.28 |
| 08/01/13 | Rent (08/2013) | 695.00 | 0.00 | 775.28 |
| 08/05/13 | 2049 73000925 - :CHECKscan Payment | 0.00 | 775.39 | (0.11) |
| 09/01/13 | Administration Fee | 3.25 | 0.00 | 3.14 |
| 09/01/13 | Allocated Wastewater | 46.42 | 0.00 | 49.56 |
| 09/01/13 | Wastewater Base | 0.04 | 0.00 | 49.60 |

WAPLES00003100

# Resident Ledger

| | | |
|---|---|---|
| Date: | 11/17/2016 |
| Resident Code: | t0021160 |
| Property: | 1008 |
| Unit: | 04-4227 |
| Status: | |
| Rent: | $745.00 |
| Deposit: | |
| Move In Date: | 04/01/2012 |
| Move Out Date: | 07/31/2016 |
| Due Day: | 1 |
| Tel Num(Home): | ██████████ |
| Tel Num(Office): | |

| Date | Description | Charges | Payments | Balance |
|---|---|---|---|---|
| 09/01/13 | Allocated Water | 32.65 | 0.00 | 82.25 |
| 09/01/13 | Rent (09/2013) | 695.00 | 0.00 | 777.25 |
| 09/04/13 | 2049 73013586 - :CHECKscan Payment | 0.00 | 777.36 | (0.11) |
| 10/01/13 | Administration Fee | 3.25 | 0.00 | 3.14 |
| 10/01/13 | Allocated Wastewater | 46.63 | 0.00 | 49.77 |
| 10/01/13 | Wastewater Base | 0.04 | 0.00 | 49.81 |
| 10/01/13 | Allocated Water | 32.75 | 0.00 | 82.56 |
| 10/01/13 | Rent (10/2013) | 695.00 | 0.00 | 777.56 |
| 10/07/13 | Chk# 205191482881 - :CHECKscan Payment | 0.00 | 777.67 | (0.11) |
| 11/01/13 | Administration Fee | 3.25 | 0.00 | 3.14 |
| 11/01/13 | Allocated Wastewater | 46.66 | 0.00 | 49.80 |
| 11/01/13 | Wastewater Base | 0.04 | 0.00 | 49.84 |
| 11/01/13 | Allocated Water | 30.60 | 0.00 | 80.44 |
| 11/01/13 | Rent (11/2013) | 695.00 | 0.00 | 775.44 |
| 11/04/13 | Chk# 205191485213 - :CHECKscan Payment | 0.00 | 775.55 | (0.11) |
| 12/01/13 | Administration Fee | 3.25 | 0.00 | 3.14 |
| 12/01/13 | Allocated Wastewater | 47.16 | 0.00 | 50.30 |
| 12/01/13 | Wastewater Base | 0.04 | 0.00 | 50.34 |
| 12/01/13 | Allocated Water | 31.73 | 0.00 | 82.07 |
| 12/01/13 | Rent (12/2013) | 695.00 | 0.00 | 777.07 |
| 12/05/13 | Chk# 205191494926 - :CHECKscan Payment | 0.00 | 777.18 | (0.11) |
| 01/01/14 | Administration Fee | 3.25 | 0.00 | 3.14 |
| 01/01/14 | Allocated Wastewater | 47.16 | 0.00 | 50.30 |
| 01/01/14 | Wastewater Base | 0.04 | 0.00 | 50.34 |
| 01/01/14 | Allocated Water | 34.90 | 0.00 | 85.24 |
| 01/01/14 | Rent (01/2014) | 695.00 | 0.00 | 780.24 |
| 01/03/14 | 2053 60057551 - :CHECKscan Payment | 0.00 | 780.35 | (0.11) |
| 02/01/14 | Administration Fee | 3.25 | 0.00 | 3.14 |
| 02/01/14 | Allocated Wastewater | 47.43 | 0.00 | 50.57 |
| 02/01/14 | Wastewater Base | 0.04 | 0.00 | 50.61 |
| 02/01/14 | Allocated Water | 35.10 | 0.00 | 85.71 |
| 02/01/14 | Rent (02/2014) | 695.00 | 0.00 | 780.71 |
| 02/04/14 | 2053 60062127 - :CHECKscan Payment | 0.00 | 780.82 | (0.11) |
| 03/01/14 | Administration Fee | 3.25 | 0.00 | 3.14 |
| 03/01/14 | Allocated Wastewater | 45.44 | 0.00 | 48.58 |
| 03/01/14 | Wastewater Base | 1.15 | 0.00 | 49.73 |
| 03/01/14 | Allocated Water | 25.75 | 0.00 | 75.48 |
| 03/01/14 | Rent (03/2014) | 695.00 | 0.00 | 770.48 |
| 03/04/14 | 2055 24725527 - :CHECKscan Payment | 0.00 | 795.45 | (24.97) |
| 04/01/14 | Administration Fee | 3.25 | 0.00 | (21.72) |
| 04/01/14 | Allocated Wastewater | 51.47 | 0.00 | 29.75 |
| 04/01/14 | Wastewater Base | 1.07 | 0.00 | 30.82 |
| 04/01/14 | Allocated Water | 35.42 | 0.00 | 66.24 |
| 04/01/14 | Allocated Water | 0.56 | 0.00 | 66.80 |
| 04/01/14 | Rent (04/2014) | 720.00 | 0.00 | 786.80 |

WAPLES00003101

**Resident Ledger**

| | |
|---|---|
| Date: | 11/17/2016 |
| Resident Code: | t0021160 |
| Property: | 1008 |
| Unit: | 04-4227 |
| Status: | |
| Rent: | $745.00 |
| Deposit: | |
| Move In Date: | 04/01/2012 |
| Move Out Date: | 07/31/2016 |
| Due Day: | 1 |
| Tel Num(Home): | |
| Tel Num(Office): | |

| Date | Description | Charges | Payments | Balance |
|---|---|---:|---:|---:|
| 04/07/14 | 2055 24730895 - :CHECKscan Payment | 0.00 | 812.00 | (25.20) |
| 05/01/14 | Administration Fee | 3.25 | 0.00 | (21.95) |
| 05/01/14 | Allocated Wastewater | 68.81 | 0.00 | 46.86 |
| 05/01/14 | Wastewater Base | 1.07 | 0.00 | 47.93 |
| 05/01/14 | Allocated Water | 47.52 | 0.00 | 95.45 |
| 05/01/14 | Allocated Water | 0.56 | 0.00 | 96.01 |
| 05/01/14 | Rent (05/2014) | 720.00 | 0.00 | 816.01 |
| 05/06/14 | 2055 24748693 - :CHECKscan Payment | 0.00 | 816.01 | 0.00 |
| 06/01/14 | Administration Fee | 3.25 | 0.00 | 3.25 |
| 06/01/14 | Allocated Wastewater | 48.78 | 0.00 | 52.03 |
| 06/01/14 | Wastewater Base | 1.07 | 0.00 | 53.10 |
| 06/01/14 | Allocated Water | 33.56 | 0.00 | 86.66 |
| 06/01/14 | Allocated Water | 0.56 | 0.00 | 87.22 |
| 06/01/14 | Rent (06/2014) | 720.00 | 0.00 | 807.22 |
| 06/03/14 | 2056 73960800 - :CHECKscan Payment | 0.00 | 807.22 | 0.00 |
| 07/01/14 | Administration Fee | 3.25 | 0.00 | 3.25 |
| 07/01/14 | Allocated Wastewater | 64.65 | 0.00 | 67.90 |
| 07/01/14 | Wastewater Base | 1.07 | 0.00 | 68.97 |
| 07/01/14 | Allocated Water | 44.64 | 0.00 | 113.61 |
| 07/01/14 | Allocated Water | 0.56 | 0.00 | 114.17 |
| 07/01/14 | Rent (07/2014) | 720.00 | 0.00 | 834.17 |
| 07/03/14 | 2056 73969061 - :CHECKscan Payment | 0.00 | 834.17 | 0.00 |
| 08/01/14 | Administration Fee | 3.25 | 0.00 | 3.25 |
| 08/01/14 | Allocated Wastewater | 57.13 | 0.00 | 60.38 |
| 08/01/14 | Wastewater Base | 1.07 | 0.00 | 61.45 |
| 08/01/14 | Allocated Water | 39.38 | 0.00 | 100.83 |
| 08/01/14 | Allocated Water | 0.56 | 0.00 | 101.39 |
| 08/01/14 | Rent (08/2014) | 720.00 | 0.00 | 821.39 |
| 08/05/14 | 2055 24741686 - :CHECKscan Payment | 0.00 | 821.39 | 0.00 |
| 09/01/14 | Administration Fee | 3.25 | 0.00 | 3.25 |
| 09/01/14 | Allocated Wastewater | 45.92 | 0.00 | 49.17 |
| 09/01/14 | Wastewater Base | 1.07 | 0.00 | 50.24 |
| 09/01/14 | Allocated Water | 31.56 | 0.00 | 81.80 |
| 09/01/14 | Allocated Water | 0.56 | 0.00 | 82.36 |
| 09/01/14 | Rent (09/2014) | 720.00 | 0.00 | 802.36 |
| 09/05/14 | 2057 71245372 - :CHECKscan Payment | 0.00 | 802.36 | 0.00 |
| 10/01/14 | Rent (10/2014) | 720.00 | 0.00 | 720.00 |
| 10/06/14 | 2057 71237177 - :CHECKscan Payment | 0.00 | 804.92 | (84.92) |
| 10/17/14 | Administration Fee | 3.25 | 0.00 | (81.67) |
| 10/17/14 | Allocated Wastewater | 47.43 | 0.00 | (34.24) |
| 10/17/14 | Wastewater Base | 1.07 | 0.00 | (33.17) |
| 10/17/14 | Allocated Water | 32.61 | 0.00 | (0.56) |
| 10/17/14 | Allocated Water | 0.56 | 0.00 | (0.56) |
| 11/01/14 | Rent (11/2014) | 720.00 | 0.00 | 720.00 |
| 11/05/14 | 2057 71229576 - :CHECKscan Payment | 0.00 | 804.62 | (84.62) |

WAPLES00003102

**Resident Ledger**

| | |
|---|---|
| Date: | 11/17/2016 |
| Resident Code: | t0021160 |
| Property: | 1008 |
| Unit: | 04-4227 |
| Status: | |
| Rent: | $745.00 |
| Deposit: | |
| Move In Date: | 04/01/2012 |
| Move Out Date: | 07/31/2016 |
| Due Day: | 1 |
| Tel Num(Home): | |
| Tel Num(Office): | |

| Date | Description | Charges | Payments | Balance |
|---|---|---|---|---|
| 11/17/14 | Administration Fee | 3.25 | 0.00 | (81.37) |
| 11/17/14 | Allocated Wastewater | 47.25 | 0.00 | (34.12) |
| 11/17/14 | Wastewater Base | 1.16 | 0.00 | (32.96) |
| 11/17/14 | Allocated Water | 32.40 | 0.00 | (0.56) |
| 11/17/14 | Allocated Water | 0.56 | 0.00 | 0.00 |
| 12/01/14 | Rent (12/2014) | 720.00 | 0.00 | 720.00 |
| 12/04/14 | 2057 71241775 - :CHECKscan Payment | 0.00 | 809.98 | (89.98) |
| 12/26/14 | Administration Fee | 3.25 | 0.00 | (86.73) |
| 12/26/14 | Allocated Wastewater | 55.65 | 0.00 | (31.08) |
| 12/26/14 | Wastewater Base | 1.33 | 0.00 | (29.75) |
| 12/26/14 | Allocated Water | 38.10 | 0.00 | 8.35 |
| 12/26/14 | Allocated Water | 0.56 | 0.00 | 8.91 |
| 01/01/15 | Rent (01/2015) | 720.00 | 0.00 | 728.91 |
| 01/05/15 | 2058 79520506 - :CHECKscan Payment | 0.00 | 720.00 | 8.91 |
| 01/20/15 | 2058 79524631 - :CHECKscan Payment | 0.00 | 93.78 | (84.87) |
| 01/25/15 | Administration Fee | 3.25 | 0.00 | (81.62) |
| 01/25/15 | Allocated Wastewater | 52.64 | 0.00 | (28.98) |
| 01/25/15 | Wastewater Base | 1.33 | 0.00 | (27.65) |
| 01/25/15 | Allocated Water | 36.00 | 0.00 | 8.35 |
| 01/25/15 | Allocated Water | 0.56 | 0.00 | 8.91 |
| 02/01/15 | Rent (02/2015) | 720.00 | 0.00 | 728.91 |
| 02/05/15 | 2058 79514346 - :CHECKscan Payment | 0.00 | 720.00 | 8.91 |
| 02/19/15 | 1065 70864290 - :CHECKscan Payment | 0.00 | 86.18 | (77.27) |
| 02/20/15 | Administration Fee | 3.25 | 0.00 | (74.02) |
| 02/20/15 | Allocated Wastewater | 48.14 | 0.00 | (25.88) |
| 02/20/15 | Wastewater Base | 1.33 | 0.00 | (24.55) |
| 02/20/15 | Allocated Water | 32.90 | 0.00 | 8.35 |
| 02/20/15 | Allocated Water | 0.56 | 0.00 | 8.91 |
| 03/01/15 | Rent (03/2015) | 720.00 | 0.00 | 728.91 |
| 03/04/15 | Chk# 205057945268 - :CHECKscan Payment | 0.00 | 720.00 | 8.91 |
| 03/23/15 | Administration Fee | 3.25 | 0.00 | 12.16 |
| 03/23/15 | Allocated Wastewater | 57.38 | 0.00 | 69.54 |
| 03/23/15 | Wastewater Base | 1.33 | 0.00 | 70.87 |
| 03/23/15 | Allocated Water | 39.12 | 0.00 | 109.99 |
| 03/23/15 | Allocated Water | 0.56 | 0.00 | 110.55 |
| 03/23/15 | Late Fee | 5.00 | 0.00 | 115.55 |
| 03/24/15 | Chk# 205057948832 - :CHECKscan Payment | 0.00 | 101.64 | 13.91 |
| 03/24/15 | Late Fee Waived | (5.00) | 0.00 | 8.91 |
| 04/01/15 | Rent (04/2015) | 745.00 | 0.00 | 753.91 |
| 04/06/15 | Chk# 205057927041 - :CHECKscan Payment | 0.00 | 745.00 | 8.91 |
| 04/17/15 | Chk# 205057929626 - :CHECKscan Payment | 0.00 | 93.29 | (84.38) |
| 04/17/15 | Administration Fee | 3.25 | 0.00 | (81.13) |
| 04/17/15 | Allocated Wastewater | 52.44 | 0.00 | (28.69) |
| 04/17/15 | Wastewater Base | 1.33 | 0.00 | (27.36) |
| 04/17/15 | Allocated Water | 35.71 | 0.00 | 8.35 |

WAPLES00003103

# Resident Ledger

| | |
|---|---|
| Date: | 11/17/2016 |
| Resident Code: | t0021160 |
| Property: | 1008 |
| Unit: | 04-4227 |
| Status: | |
| Rent: | $745.00 |
| Deposit: | |
| Move In Date: | 04/01/2012 |
| Move Out Date: | 07/31/2016 |
| Due Day: | 1 |
| Tel Num(Home): | |
| Tel Num(Office): | |

| Date | Description | Charges | Payments | Balance |
|---|---|---|---|---|
| 04/17/15 | Allocated Water | 0.56 | 0.00 | 8.91 |
| 05/01/15 | Rent (05/2015) | 745.00 | 0.00 | 753.91 |
| 05/05/15 | Chk# 205057934433 - :CHECKscan Payment | 0.00 | 745.00 | 8.91 |
| 05/15/15 | Administration Fee | 3.25 | 0.00 | 12.16 |
| 05/15/15 | Allocated Wastewater | 56.16 | 0.00 | 68.32 |
| 05/15/15 | Wastewater Base | 1.33 | 0.00 | 69.65 |
| 05/15/15 | Allocated Water | 38.33 | 0.00 | 107.98 |
| 05/15/15 | Allocated Water | 0.56 | 0.00 | 108.54 |
| 05/19/15 | Chk# 205057941638 - :CHECKscan Payment | 0.00 | 99.63 | 8.91 |
| 06/01/15 | Rent (06/2015) | 745.00 | 0.00 | 753.91 |
| 06/04/15 | Chk# 205057935874 - :CHECKscan Payment | 0.00 | 745.00 | 8.91 |
| 06/12/15 | Administration Fee | 3.25 | 0.00 | 12.16 |
| 06/12/15 | Allocated Wastewater | 39.12 | 0.00 | 51.28 |
| 06/12/15 | Wastewater Base | 1.33 | 0.00 | 52.61 |
| 06/12/15 | Allocated Water | 29.69 | 0.00 | 82.30 |
| 06/12/15 | Allocated Water | 0.56 | 0.00 | 82.86 |
| 06/15/15 | 6/10 | 0.00 | 73.95 | 8.91 |
| 07/01/15 | Rent (07/2015) | 745.00 | 0.00 | 753.91 |
| 07/06/15 | Chk# 106739453601 - :CHECKscan Payment | 0.00 | 500.00 | 253.91 |
| 07/06/15 | 1067 39453612 - :CHECKscan Payment | 0.00 | 319.38 | (65.47) |
| 07/13/15 | Administration Fee | 3.25 | 0.00 | (62.22) |
| 07/13/15 | Allocated Wastewater | 39.36 | 0.00 | (22.86) |
| 07/13/15 | Wastewater Base | 1.33 | 0.00 | (21.53) |
| 07/13/15 | Allocated Water | 29.88 | 0.00 | 8.35 |
| 07/13/15 | Allocated Water | 0.56 | 0.00 | 8.91 |
| 08/01/15 | Rent (08/2015) | 745.00 | 0.00 | 753.91 |
| 08/05/15 | 2050 66949285 - :CHECKscan Payment | 0.00 | 802.43 | (48.52) |
| 08/11/15 | Administration Fee | 3.25 | 0.00 | (45.27) |
| 08/11/15 | Allocated Wastewater | 29.79 | 0.00 | (15.48) |
| 08/11/15 | Wastewater Base | 1.33 | 0.00 | (14.15) |
| 08/11/15 | Allocated Water | 22.50 | 0.00 | 8.35 |
| 08/11/15 | Allocated Water | 0.56 | 0.00 | 8.91 |
| 08/14/15 | 2050 66936481 - :CHECKscan Payment | 0.00 | 8.91 | 0.00 |
| 09/01/15 | Rent (09/2015) | 745.00 | 0.00 | 745.00 |
| 09/07/15 | Administration Fee | 3.25 | 0.00 | 748.25 |
| 09/07/15 | Allocated Wastewater | 20.67 | 0.00 | 768.92 |
| 09/07/15 | Wastewater Base | 1.33 | 0.00 | 770.25 |
| 09/07/15 | Allocated Water | 15.47 | 0.00 | 785.72 |
| 09/07/15 | Allocated Water | 0.56 | 0.00 | 786.28 |
| 09/08/15 | 2050 66926548 - :CHECKscan Payment | 0.00 | 786.28 | 0.00 |
| 10/01/15 | Rent (10/2015) | 745.00 | 0.00 | 745.00 |
| 10/05/15 | 2050 66943565 - :CHECKscan Payment | 0.00 | 774.11 | (29.11) |
| 10/12/15 | Administration Fee | 3.25 | 0.00 | (25.86) |
| 10/12/15 | Allocated Wastewater | 15.30 | 0.00 | (10.56) |
| 10/12/15 | Wastewater Base | 1.33 | 0.00 | (9.23) |

WAPLES00003104

**Resident Ledger**

| | |
|---|---|
| Date: | 11/17/2016 |
| Resident Code: | t0021160 |
| Property: | 1008 |
| Unit: | 04-4227 |
| Status: | |
| Rent: | $745.00 |
| Deposit: | |
| Move In Date: | 04/01/2012 |
| Move Out Date: | 07/31/2016 |
| Due Day: | 1 |
| Tel Num(Home): | |
| Tel Num(Office): | |

| Date | Description | Charges | Payments | Balance |
|---|---|---|---|---|
| 10/12/15 | Allocated Water | 9.04 | 0.00 | (0.19) |
| 10/12/15 | Allocated Water | 0.19 | 0.00 | 0.00 |
| 11/01/15 | Rent (11/2015) | 745.00 | 0.00 | 745.00 |
| 11/03/15 | 2059 42140228 - :CHECKscan Payment | 0.00 | 770.75 | (25.75) |
| 11/09/15 | Administration Fee | 3.25 | 0.00 | (22.50) |
| 11/09/15 | Allocated Wastewater | 15.71 | 0.00 | (6.79) |
| 11/09/15 | Wastewater Base | 1.69 | 0.00 | (5.10) |
| 11/09/15 | Allocated Water | 4.54 | 0.00 | (0.56) |
| 11/09/15 | Allocated Water | 0.36 | 0.00 | (0.20) |
| 12/01/15 | Rent (12/2015) | 745.00 | 0.00 | 744.80 |
| 12/07/15 | 2059 42139150 - :CHECKscan Payment | 0.00 | 773.64 | (28.84) |
| 12/11/15 | Administration Fee | 3.25 | 0.00 | (25.59) |
| 12/11/15 | Allocated Wastewater | 23.31 | 0.00 | (2.28) |
| 12/11/15 | Wastewater Base | 1.68 | 0.00 | (0.60) |
| 12/11/15 | Allocated Water | 0.40 | 0.00 | (0.20) |
| 01/01/16 | Rent (01/2016) | 745.00 | 0.00 | 744.80 |
| 01/04/16 | 2050 66930112 - :CHECKscan Payment | 0.00 | 776.57 | (31.77) |
| 01/11/16 | Administration Fee | 3.25 | 0.00 | (28.52) |
| 01/11/16 | Allocated Wastewater | 26.24 | 0.00 | (2.28) |
| 01/11/16 | Wastewater Base | 1.68 | 0.00 | (0.60) |
| 01/11/16 | Allocated Water | 0.40 | 0.00 | (0.20) |
| 02/01/16 | Rent (02/2016) | 745.00 | 0.00 | 744.80 |
| 02/02/16 | 2059 42148797 - :CHECKscan Payment | 0.00 | 766.69 | (21.89) |
| 02/15/16 | Administration Fee | 3.25 | 0.00 | (18.64) |
| 02/15/16 | Allocated Wastewater | 16.36 | 0.00 | (2.28) |
| 02/15/16 | Wastewater Base | 1.68 | 0.00 | (0.60) |
| 02/15/16 | Allocated Water | 0.40 | 0.00 | (0.20) |
| 03/01/16 | Rent (03/2016) | 745.00 | 0.00 | 744.80 |
| 03/07/16 | Chk# 206550729077 - Originally went through dep# 178 3/07/16 | 0.00 | 768.84 | (24.04) |
| 03/13/16 | Administration Fee | 3.25 | 0.00 | (20.79) |
| 03/13/16 | Allocated Wastewater | 18.51 | 0.00 | (2.28) |
| 03/13/16 | Wastewater Base | 1.68 | 0.00 | (0.60) |
| 03/13/16 | Allocated Water | 0.40 | 0.00 | (0.20) |
| 04/01/16 | Month to Month Fee (04/2016) | 100.00 | 0.00 | 99.80 |
| 04/01/16 | Rent (04/2016) | 745.00 | 0.00 | 844.80 |
| 04/01/16 | rent increase | 25.00 | 0.00 | 869.80 |
| 04/05/16 | 2065 83516876 - :CHECKscan Payment | 0.00 | 898.81 | (29.01) |
| 04/10/16 | Administration Fee | 3.25 | 0.00 | (25.76) |
| 04/10/16 | Allocated Wastewater | 23.48 | 0.00 | (2.28) |
| 04/10/16 | Wastewater Base | 1.68 | 0.00 | (0.60) |
| 04/10/16 | Allocated Water | 0.40 | 0.00 | (0.20) |
| 05/01/16 | Month to Month Fee (05/2016) | 100.00 | 0.00 | 99.80 |
| 05/01/16 | Rent (05/2016) | 770.00 | 0.00 | 869.80 |
| 05/03/16 | 2065 83514434 - :CHECKscan Payment | 0.00 | 910.43 | (40.63) |
| 05/10/16 | Administration Fee | 3.25 | 0.00 | (37.38) |

WAPLES00003105

# Resident Ledger



| | |
|---|---|
| Date: | 11/17/2016 |
| Resident Code: | t0021160 |
| Property: | 1008 |
| Unit: | 04-4227 |
| Status: | |
| Rent: | $745.00 |
| Deposit: | |
| Move In Date: | 04/01/2012 |
| Move Out Date: | 07/31/2016 |
| Due Day: | 1 |
| Tel Num(Home): | |
| Tel Num(Office): | |

| Date | Description | Charges | Payments | Balance |
|---|---|---|---|---|
| 05/10/16 | Allocated Wastewater | 25.59 | 0.00 | (11.79) |
| 05/10/16 | Wastewater Base | 1.68 | 0.00 | (10.11) |
| 05/10/16 | Allocated Water | 9.81 | 0.00 | (0.30) |
| 05/10/16 | Allocated Water | 0.40 | 0.00 | 0.10 |
| 06/01/16 | Rent (06/2016) | 745.00 | 0.00 | 745.10 |
| 06/06/16 | 2065 83493457 - :CHECKscan Payment | 0.00 | 776.46 | (31.36) |
| 06/07/16 | Administration Fee | 3.25 | 0.00 | (28.11) |
| 06/07/16 | Allocated Wastewater | 18.67 | 0.00 | (9.44) |
| 06/07/16 | Wastewater Base | 1.68 | 0.00 | (7.76) |
| 06/07/16 | Allocated Water | 7.35 | 0.00 | (0.41) |
| 06/07/16 | Allocated Water | 0.41 | 0.00 | 0.00 |
| 06/14/16 | Administration Fee | 3.25 | 0.00 | 3.25 |
| 06/14/16 | Allocated Wastewater | 19.96 | 0.00 | 23.21 |
| 06/14/16 | Wastewater Base | 1.68 | 0.00 | 24.89 |
| 06/14/16 | Allocated Water | 7.86 | 0.00 | 32.75 |
| 06/14/16 | Allocated Water | 0.41 | 0.00 | 33.16 |
| 07/01/16 | Rent (07/2016) | 745.00 | 0.00 | 778.16 |
| 07/05/16 | 2065 83505733 - :CHECKscan Payment | 0.00 | 778.16 | 0.00 |
| 07/25/16 | 2069 70696581 - :CHECKscan Payment | 0.00 | 41.91 | (41.91) |
| 07/31/16 | Move out refund (Payable) | (625.15) | 0.00 | (667.06) |
| 07/31/16 | :Security Deposit Receipt credit | (670.00) | 0.00 | (1,337.06) |
| 07/31/16 | Amount to be refunded | 625.15 | 0.00 | (711.91) |
| 08/04/16 | Allocated Water 06/22/2016 to 07/31/2016 | 11.20 | 0.00 | (700.71) |
| 08/04/16 | Allocated Water 06/22/2016 to 07/31/2016 | 0.40 | 0.00 | (700.31) |
| 08/04/16 | Allocated Wastewater 06/22/2016 to 07/31/2016 | 28.00 | 0.00 | (672.31) |
| 08/04/16 | Wastewater Base 06/22/2016 to 07/31/2016 | 2.00 | 0.00 | (670.31) |
| 08/04/16 | Administration Fee 06/22/2016 to 07/31/2016 | 3.25 | 0.00 | (667.06) |
| 08/08/16 | Administration Fee | 3.25 | 0.00 | (663.81) |
| 08/08/16 | Allocated Wastewater | 26.06 | 0.00 | (637.75) |
| 08/08/16 | Wastewater Base | 1.68 | 0.00 | (636.07) |
| 08/08/16 | Allocated Water | 10.50 | 0.00 | (625.57) |
| 08/08/16 | Allocated Water | 0.42 | 0.00 | (625.15) |
| 09/14/16 | Chk# 667 paid out | 0.00 | (625.15) | 0.00 |

| Current | 30 Days | 60 Days | Over 90 | Current Owed |
|---|---|---|---|---|
| 0.00 | 0.00 | 625.15 | -625.15 | 0.00 |

WAPLES00003106

# Pls.' Ex. 100

# Resident Ledger

| | | |
|---|---|---|
| Date: | 11/17/2016 |
| Resident Code: | t0019290 |
| Property: | 1008 |
| Unit: | 02-1259 |
| Status: | |
| Rent: | $745.00 |
| Deposit: | |
| Move In Date: | 02/01/2011 |
| Move Out Date: | 01/01/0001 |
| Due Day: | 1 |
| Tel Num(Home): | |
| Tel Num(Office): | |

| Date | Description | Charges | Payments | Balance |
|---|---|---|---|---|
| | Balance forward | 0.00 | 0.00 | 0.00 |
| 12/31/11 | Conversion: Security Deposit | 0.00 | 645.00 | (645.00) |
| 12/31/11 | | 645.00 | 0.00 | 0.00 |
| 12/31/11 | conversion balance | 93.00 | 0.00 | 93.00 |
| 01/01/12 | Rent (01/2012) | 670.00 | 0.00 | 763.00 |
| 01/03/12 | Chk# 920710 | 0.00 | 763.00 | 0.00 |
| 02/01/12 | Rent (02/2012) | 670.00 | 0.00 | 670.00 |
| 02/05/12 | Chk# 40144339936737 - :CHECKscan Payment | 0.00 | 500.00 | 170.00 |
| 02/05/12 | Chk# 40144339936746 - :CHECKscan Payment | 0.00 | 170.00 | 0.00 |
| 02/07/12 | 11/22/11-12/22/11 water | 42.13 | 0.00 | 42.13 |
| 03/01/12 | Administration Fee | 3.25 | 0.00 | 45.38 |
| 03/01/12 | Allocated Wastewater | 45.25 | 0.00 | 90.63 |
| 03/01/12 | Wastewater Base | 0.03 | 0.00 | 90.66 |
| 03/01/12 | Allocated Water | 50.10 | 0.00 | 140.76 |
| 03/01/12 | Rent (03/2012) | 670.00 | 0.00 | 810.76 |
| 03/05/12 | 2038 33216378 - :CHECKscan Payment | 0.00 | 712.00 | 98.76 |
| 03/14/12 | water reimb | (53.22) | 0.00 | 45.54 |
| 03/19/12 | water treatment | (53.22) | 0.00 | (7.68) |
| 03/19/12 | reimbursed twice. credit removal | 53.22 | 0.00 | 45.54 |
| 03/21/12 | 2039 64230173 - :CHECKscan Payment | 0.00 | 45.54 | 0.00 |
| 03/28/12 | WA Adj. 1/22/12 to 2/21/12 | (41.07) | 0.00 | (41.07) |
| 04/01/12 | Allocated Water | 36.41 | 0.00 | (4.66) |
| 04/01/12 | Administration Fee | 3.25 | 0.00 | (1.41) |
| 04/01/12 | Allocated Wastewater | 50.20 | 0.00 | 48.79 |
| 04/01/12 | Wastewater Base | 0.03 | 0.00 | 48.82 |
| 04/01/12 | Rent (04/2012) | 670.00 | 0.00 | 718.82 |
| 04/03/12 | 2039 64232560 - :CHECKscan Payment | 0.00 | 718.82 | 0.00 |
| 05/01/12 | Allocated Wastewater | 52.28 | 0.00 | 52.28 |
| 05/01/12 | Wastewater Base | 0.03 | 0.00 | 52.31 |
| 05/01/12 | Allocated Water | 51.26 | 0.00 | 103.57 |
| 05/01/12 | Administration Fee | 3.25 | 0.00 | 106.82 |
| 05/01/12 | Rent (05/2012) | 670.00 | 0.00 | 776.82 |
| 05/03/12 | WA Adj. 2.22.12 to 3.21.12 | (54.85) | 0.00 | 721.97 |
| 05/05/12 | 2039 64239193 - :CHECKscan Payment | 0.00 | 713.00 | 8.97 |
| 05/17/12 | 2040 48282262 - :CHECKscan Payment | 0.00 | 8.97 | 0.00 |
| 06/01/12 | Administration Fee | 3.25 | 0.00 | 3.25 |
| 06/01/12 | Allocated Wastewater | 52.46 | 0.00 | 55.71 |
| 06/01/12 | Wastewater Base | 0.03 | 0.00 | 55.74 |
| 06/01/12 | Allocated Water | 47.10 | 0.00 | 102.84 |
| 06/01/12 | Rent (06/2012) | 670.00 | 0.00 | 772.84 |
| 06/05/12 | Chk# 0186 - :CHECKscan Payment | 0.00 | 715.41 | 57.43 |
| 07/01/12 | Allocated Water | 39.83 | 0.00 | 97.26 |
| 07/01/12 | Administration Fee | 3.25 | 0.00 | 100.51 |
| 07/01/12 | Allocated Wastewater | 83.64 | 0.00 | 184.15 |
| 07/01/12 | Wastewater Base | 0.03 | 0.00 | 184.18 |

WAPLES00003107

# Resident Ledger

| | |
|---|---|
| Date: | 11/17/2016 |
| Resident Code: | t0019290 |
| Property: | 1008 |
| Unit: | 02-1259 |
| Status: | |
| Rent: | $745.00 |
| Deposit: | |
| Move In Date: | 02/01/2011 |
| Move Out Date: | 01/01/0001 |
| Due Day: | 1 |
| Tel Num(Home): | |
| Tel Num(Office): | |

| Date | Description | Charges | Payments | Balance |
|---|---|---|---|---|
| 07/01/12 | Rent (07/2012) | 670.00 | 0.00 | 854.18 |
| 07/01/12 | 3/21-4/20 water reimb | (57.43) | 0.00 | 796.75 |
| 07/01/12 | 4/22-5/21/12 water reimb | (81.34) | 0.00 | 715.41 |
| 07/05/12 | 2041 20763759 - :CHECKscan Payment | 0.00 | 715.45 | (0.04) |
| 07/20/12 | 5/22-6/21/12 water reimb | (51.69) | 0.00 | (51.73) |
| 08/01/12 | Allocated Water | 36.86 | 0.00 | (14.87) |
| 08/01/12 | Administration Fee | 3.25 | 0.00 | (11.62) |
| 08/01/12 | Allocated Wastewater | 68.62 | 0.00 | 57.00 |
| 08/01/12 | Wastewater Base | 0.03 | 0.00 | 57.03 |
| 08/01/12 | Rent (08/2012) | 670.00 | 0.00 | 727.03 |
| 08/05/12 | 2041 98445748 - :CHECKscan Payment | 0.00 | 727.00 | 0.03 |
| 08/14/12 | 6/22-7/21/12 water reimbursement | (54.84) | 0.00 | (54.81) |
| 09/01/12 | Administration Fee | 3.25 | 0.00 | (51.56) |
| 09/01/12 | Allocated Wastewater | 65.08 | 0.00 | 13.52 |
| 09/01/12 | Wastewater Base | 0.03 | 0.00 | 13.55 |
| 09/01/12 | Allocated Water | 43.55 | 0.00 | 57.10 |
| 09/01/12 | Rent (09/2012) | 670.00 | 0.00 | 727.10 |
| 09/04/12 | 2042 51752860 - :CHECKscan Payment | 0.00 | 727.10 | 0.00 |
| 10/01/12 | Administration Fee | 3.25 | 0.00 | 3.25 |
| 10/01/12 | Allocated Wastewater | 65.22 | 0.00 | 68.47 |
| 10/01/12 | Wastewater Base | 0.03 | 0.00 | 68.50 |
| 10/01/12 | Allocated Water | 38.17 | 0.00 | 106.67 |
| 10/01/12 | Rent (10/2012) | 670.00 | 0.00 | 776.67 |
| 10/03/12 | Chk# 0190 - :CHECKscan Payment | 0.00 | 727.07 | 49.60 |
| 10/03/12 | 7/22-8/21/12 water reimb | (49.60) | 0.00 | 0.00 |
| 10/16/12 | 8/22-9/21/12 water reimb | (32.31) | 0.00 | (32.31) |
| 11/01/12 | Administration Fee | 3.25 | 0.00 | (29.06) |
| 11/01/12 | Allocated Wastewater | 65.61 | 0.00 | 36.55 |
| 11/01/12 | Wastewater Base | 0.03 | 0.00 | 36.58 |
| 11/01/12 | Allocated Water | 38.81 | 0.00 | 75.39 |
| 11/01/12 | Rent (11/2012) | 670.00 | 0.00 | 745.39 |
| 11/05/12 | 2042 44472069 - :CHECKscan Payment | 0.00 | 747.39 | (2.00) |
| 12/01/12 | Administration Fee | 3.25 | 0.00 | 1.25 |
| 12/01/12 | Allocated Wastewater | 56.47 | 0.00 | 57.72 |
| 12/01/12 | Wastewater Base | 0.03 | 0.00 | 57.75 |
| 12/01/12 | Allocated Water | 36.06 | 0.00 | 93.81 |
| 12/01/12 | Rent (12/2012) | 670.00 | 0.00 | 763.81 |
| 12/03/12 | 2042 44479549 - :CHECKscan Payment | 0.00 | 93.00 | 670.81 |
| 12/03/12 | 2042 44479538 - :CHECKscan Payment | 0.00 | 670.00 | 0.81 |
| 01/01/13 | Administration Fee | 3.25 | 0.00 | 4.06 |
| 01/01/13 | Allocated Wastewater | 56.81 | 0.00 | 60.87 |
| 01/01/13 | Wastewater Base | 0.03 | 0.00 | 60.90 |
| 01/01/13 | Allocated Water | 36.40 | 0.00 | 97.30 |
| 01/01/13 | Rent (01/2013) | 670.00 | 0.00 | 767.30 |
| 01/04/13 | 2028 36433151 - :CHECKscan Payment | 0.00 | 765.00 | 2.30 |

Resident Ledger

WAPLES00003108

**Resident Ledger**

| | |
|---|---|
| Date: | 11/17/2016 |
| Resident Code: | t0019290 |
| Property: | 1008 |
| Unit: | 02-1259 |
| Status: | |
| Rent: | $745.00 |
| Deposit: | |
| Move In Date: | 02/01/2011 |
| Move Out Date: | 01/01/0001 |
| Due Day: | 1 |
| Tel Num(Home): | |
| Tel Num(Office): | |

| Date | Description | Charges | Payments | Balance |
|---|---|---|---|---|
| 01/06/13 | Late Fee | 50.00 | 0.00 | 52.30 |
| 01/08/13 | waive late fee | (50.00) | 0.00 | 2.30 |
| 02/01/13 | Administration Fee | 3.25 | 0.00 | 5.55 |
| 02/01/13 | Allocated Wastewater | 57.16 | 0.00 | 62.71 |
| 02/01/13 | Wastewater Base | 0.03 | 0.00 | 62.74 |
| 02/01/13 | Allocated Water | 38.51 | 0.00 | 101.25 |
| 02/01/13 | Rent (02/2013) | 670.00 | 0.00 | 771.25 |
| 02/05/13 | 2027 60010761 - :CHECKscan Payment | 0.00 | 796.25 | (25.00) |
| 03/01/13 | Administration Fee | 3.25 | 0.00 | (21.75) |
| 03/01/13 | Allocated Wastewater | 54.90 | 0.00 | 33.15 |
| 03/01/13 | Wastewater Base | 0.04 | 0.00 | 33.19 |
| 03/01/13 | Allocated Water | 38.12 | 0.00 | 71.31 |
| 03/01/13 | Rent (03/2013) | 695.00 | 0.00 | 766.31 |
| 03/04/13 | 2027 60018494 - :CHECKscan Payment | 0.00 | 695.00 | 71.31 |
| 03/05/13 | 2027 60018791 - :CHECKscan Payment | 0.00 | 96.31 | (25.00) |
| 03/07/13 | Feb 2013 rent increase | 25.00 | 0.00 | 0.00 |
| 04/01/13 | Administration Fee | 3.25 | 0.00 | 3.25 |
| 04/01/13 | Allocated Wastewater | 54.97 | 0.00 | 58.22 |
| 04/01/13 | Wastewater Base | 0.04 | 0.00 | 58.26 |
| 04/01/13 | Allocated Water | 44.13 | 0.00 | 102.39 |
| 04/01/13 | Rent (04/2013) | 695.00 | 0.00 | 797.39 |
| 04/02/13 | 2047 12815043 - :CHECKscan Payment | 0.00 | 797.35 | 0.04 |
| 05/01/13 | Administration Fee | 3.25 | 0.00 | 3.29 |
| 05/01/13 | Allocated Wastewater | 54.65 | 0.00 | 57.94 |
| 05/01/13 | Wastewater Base | 0.04 | 0.00 | 57.98 |
| 05/01/13 | Allocated Water | 37.20 | 0.00 | 95.18 |
| 05/01/13 | Rent (05/2013) | 695.00 | 0.00 | 790.18 |
| 05/06/13 | Late fee | 50.00 | 0.00 | 840.18 |
| 05/09/13 | 2047 12810489 - :CHECKscan Payment | 0.00 | 790.00 | 50.18 |
| 05/13/13 | 2047 12812469 - :CHECKscan Payment | 0.00 | 50.18 | 0.00 |
| 06/01/13 | Administration Fee | 3.25 | 0.00 | 3.25 |
| 06/01/13 | Allocated Wastewater | 53.71 | 0.00 | 56.96 |
| 06/01/13 | Wastewater Base | 0.04 | 0.00 | 57.00 |
| 06/01/13 | Allocated Water | 40.81 | 0.00 | 97.81 |
| 06/01/13 | Rent (06/2013) | 695.00 | 0.00 | 792.81 |
| 06/04/13 | 2047 12822787 - :CHECKscan Payment | 0.00 | 790.00 | 2.81 |
| 07/01/13 | Administration Fee | 3.25 | 0.00 | 6.06 |
| 07/01/13 | Allocated Wastewater | 53.91 | 0.00 | 59.97 |
| 07/01/13 | Wastewater Base | 0.04 | 0.00 | 60.01 |
| 07/01/13 | Allocated Water | 39.15 | 0.00 | 99.16 |
| 07/01/13 | Rent (07/2013) | 695.00 | 0.00 | 794.16 |
| 07/03/13 | 2049 73021737 - :CHECKscan Payment | 0.00 | 791.35 | 2.81 |
| 07/08/13 | 2049 73022496 - :CHECKscan Payment | 0.00 | 2.82 | (0.01) |
| 08/01/13 | Administration Fee | 3.25 | 0.00 | 3.24 |
| 08/01/13 | Allocated Wastewater | 54.38 | 0.00 | 57.62 |

WAPLES00003109

# Resident Ledger

| | |
|---|---|
| Date: | 11/17/2016 |
| Resident Code: | t0019290 |
| Property: | 1008 |
| Unit: | 02-1259 |
| Status: | |
| Rent: | $745.00 |
| Deposit: | |
| Move In Date: | 02/01/2011 |
| Move Out Date: | 01/01/0001 |
| Due Day: | 1 |
| Tel Num(Home): | |
| Tel Num(Office): | |

| Date | Description | Charges | Payments | Balance |
|---|---|---|---|---|
| 08/01/13 | Wastewater Base | 0.04 | 0.00 | 57.66 |
| 08/01/13 | Allocated Water | 43.76 | 0.00 | 101.42 |
| 08/01/13 | Rent (08/2013) | 695.00 | 0.00 | 796.42 |
| 08/05/13 | 2049 73009835 - :CHECKscan Payment | 0.00 | 796.43 | (0.01) |
| 09/01/13 | Administration Fee | 3.25 | 0.00 | 3.24 |
| 09/01/13 | Allocated Wastewater | 59.08 | 0.00 | 62.32 |
| 09/01/13 | Wastewater Base | 0.04 | 0.00 | 62.36 |
| 09/01/13 | Allocated Water | 41.55 | 0.00 | 103.91 |
| 09/01/13 | Rent (09/2013) | 695.00 | 0.00 | 798.91 |
| 09/04/13 | 2049 73013168 - :CHECKscan Payment | 0.00 | 798.92 | (0.01) |
| 10/01/13 | Administration Fee | 3.25 | 0.00 | 3.24 |
| 10/01/13 | Allocated Wastewater | 59.34 | 0.00 | 62.58 |
| 10/01/13 | Wastewater Base | 0.04 | 0.00 | 62.62 |
| 10/01/13 | Allocated Water | 41.69 | 0.00 | 104.31 |
| 10/01/13 | Rent (10/2013) | 695.00 | 0.00 | 799.31 |
| 10/03/13 | 2051 91481891 - :CHECKscan Payment | 0.00 | 799.31 | 0.00 |
| 11/01/13 | Administration Fee | 3.25 | 0.00 | 3.25 |
| 11/01/13 | Allocated Wastewater | 59.38 | 0.00 | 62.63 |
| 11/01/13 | Wastewater Base | 0.04 | 0.00 | 62.67 |
| 11/01/13 | Allocated Water | 38.94 | 0.00 | 101.61 |
| 11/01/13 | Rent (11/2013) | 695.00 | 0.00 | 796.61 |
| 11/05/13 | 2051 91486500 - :CHECKscan Payment | 0.00 | 796.61 | 0.00 |
| 12/01/13 | Administration Fee | 3.25 | 0.00 | 3.25 |
| 12/01/13 | Allocated Wastewater | 60.02 | 0.00 | 63.27 |
| 12/01/13 | Wastewater Base | 0.04 | 0.00 | 63.31 |
| 12/01/13 | Allocated Water | 40.39 | 0.00 | 103.70 |
| 12/01/13 | Rent (12/2013) | 695.00 | 0.00 | 798.70 |
| 12/04/13 | 2051 91493793 - :CHECKscan Payment | 0.00 | 798.70 | 0.00 |
| 01/01/14 | Administration Fee | 3.25 | 0.00 | 3.25 |
| 01/01/14 | Allocated Wastewater | 60.02 | 0.00 | 63.27 |
| 01/01/14 | Wastewater Base | 0.04 | 0.00 | 63.31 |
| 01/01/14 | Allocated Water | 44.42 | 0.00 | 107.73 |
| 01/01/14 | Rent (01/2014) | 695.00 | 0.00 | 802.73 |
| 01/03/14 | 2053 60057837 - :CHECKscan Payment | 0.00 | 802.73 | 0.00 |
| 02/01/14 | Administration Fee | 3.25 | 0.00 | 3.25 |
| 02/01/14 | Allocated Wastewater | 60.36 | 0.00 | 63.61 |
| 02/01/14 | Wastewater Base | 0.04 | 0.00 | 63.65 |
| 02/01/14 | Allocated Water | 44.67 | 0.00 | 108.32 |
| 02/01/14 | Rent (02/2014) | 720.00 | 0.00 | 828.32 |
| 02/04/14 | 2053 60062061 - :CHECKscan Payment | 0.00 | 828.32 | 0.00 |
| 03/01/14 | Administration Fee | 3.25 | 0.00 | 3.25 |
| 03/01/14 | Allocated Wastewater | 57.83 | 0.00 | 61.08 |
| 03/01/14 | Wastewater Base | 1.15 | 0.00 | 62.23 |
| 03/01/14 | Allocated Water | 32.77 | 0.00 | 95.00 |
| 03/01/14 | Rent (03/2014) | 720.00 | 0.00 | 815.00 |

WAPLES00003110

# Resident Ledger

| | |
|---|---|
| Date: | 11/17/2016 |
| Resident Code: | t0019290 |
| Property: | 1008 |
| Unit: | 02-1259 |
| Status: | |
| Rent: | $745.00 |
| Deposit: | |
| Move In Date: | 02/01/2011 |
| Move Out Date: | 01/01/0001 |
| Due Day: | 1 |
| Tel Num(Home): | |
| Tel Num(Office): | |

| Date | Description | Charges | Payments | Balance |
|---|---|---|---|---|
| 03/05/14 | 2055 24726176 - :CHECKscan Payment | 0.00 | 815.00 | 0.00 |
| 04/01/14 | Administration Fee | 3.25 | 0.00 | 3.25 |
| 04/01/14 | Allocated Wastewater | 65.51 | 0.00 | 68.76 |
| 04/01/14 | Wastewater Base | 1.07 | 0.00 | 69.83 |
| 04/01/14 | Allocated Water | 45.09 | 0.00 | 114.92 |
| 04/01/14 | Allocated Water | 0.56 | 0.00 | 115.48 |
| 04/01/14 | Rent (04/2014) | 720.00 | 0.00 | 835.48 |
| 04/04/14 | 2055 24739288 - :CHECKscan Payment | 0.00 | 835.48 | 0.00 |
| 05/01/14 | Administration Fee | 3.25 | 0.00 | 3.25 |
| 05/01/14 | Allocated Wastewater | 87.57 | 0.00 | 90.82 |
| 05/01/14 | Wastewater Base | 1.07 | 0.00 | 91.89 |
| 05/01/14 | Allocated Water | 60.48 | 0.00 | 152.37 |
| 05/01/14 | Allocated Water | 0.56 | 0.00 | 152.93 |
| 05/01/14 | Rent (05/2014) | 720.00 | 0.00 | 872.93 |
| 05/05/14 | 2055 24748220 - :CHECKscan Payment | 0.00 | 872.93 | 0.00 |
| 06/01/14 | Administration Fee | 3.25 | 0.00 | 3.25 |
| 06/01/14 | Allocated Wastewater | 62.09 | 0.00 | 65.34 |
| 06/01/14 | Wastewater Base | 1.07 | 0.00 | 66.41 |
| 06/01/14 | Allocated Water | 42.71 | 0.00 | 109.12 |
| 06/01/14 | Allocated Water | 0.56 | 0.00 | 109.68 |
| 06/01/14 | Rent (06/2014) | 720.00 | 0.00 | 829.68 |
| 06/04/14 | 2056 73961031 - :CHECKscan Payment | 0.00 | 829.68 | 0.00 |
| 07/01/14 | Administration Fee | 3.25 | 0.00 | 3.25 |
| 07/01/14 | Allocated Wastewater | 82.29 | 0.00 | 85.54 |
| 07/01/14 | Wastewater Base | 1.07 | 0.00 | 86.61 |
| 07/01/14 | Allocated Water | 56.81 | 0.00 | 143.42 |
| 07/01/14 | Allocated Water | 0.56 | 0.00 | 143.98 |
| 07/01/14 | Rent (07/2014) | 720.00 | 0.00 | 863.98 |
| 07/07/14 | 2056 73955509 - :CHECKscan Payment | 0.00 | 720.00 | 143.98 |
| 07/09/14 | 2056 73956114 - :CHECKscan Payment | 0.00 | 143.98 | 0.00 |
| 08/01/14 | Administration Fee | 3.25 | 0.00 | 3.25 |
| 08/01/14 | Allocated Wastewater | 72.71 | 0.00 | 75.96 |
| 08/01/14 | Wastewater Base | 1.07 | 0.00 | 77.03 |
| 08/01/14 | Allocated Water | 50.12 | 0.00 | 127.15 |
| 08/01/14 | Allocated Water | 0.56 | 0.00 | 127.71 |
| 08/01/14 | Rent (08/2014) | 720.00 | 0.00 | 847.71 |
| 08/05/14 | 2055 24742049 - :CHECKscan Payment | 0.00 | 847.71 | 0.00 |
| 09/01/14 | Administration Fee | 3.25 | 0.00 | 3.25 |
| 09/01/14 | Allocated Wastewater | 58.44 | 0.00 | 61.69 |
| 09/01/14 | Wastewater Base | 1.07 | 0.00 | 62.76 |
| 09/01/14 | Allocated Water | 40.16 | 0.00 | 102.92 |
| 09/01/14 | Allocated Water | 0.56 | 0.00 | 103.48 |
| 09/01/14 | Rent (09/2014) | 720.00 | 0.00 | 823.48 |
| 09/04/14 | 2056 73954475 - :CHECKscan Payment | 0.00 | 823.48 | 0.00 |
| 10/01/14 | Rent (10/2014) | 720.00 | 0.00 | 720.00 |

WAPLES00003111

# Resident Ledger

| | |
|---|---|
| Date: | 11/17/2016 |
| Resident Code: | t0019290 |
| Property: | 1008 |
| Unit: | 02-1259 |
| Status: | |
| Rent: | $745.00 |
| Deposit: | |
| Move In Date: | 02/01/2011 |
| Move Out Date: | 01/01/0001 |
| Due Day: | 1 |
| Tel Num(Home): | |
| Tel Num(Office): | |

| Date | Description | Charges | Payments | Balance |
|---|---|---|---|---|
| 10/06/14 | Chk# 205771237463 - :CHECKscan Payment | 0.00 | 826.76 | (106.76) |
| 10/17/14 | Administration Fee | 3.25 | 0.00 | (103.51) |
| 10/17/14 | Allocated Wastewater | 60.37 | 0.00 | (43.14) |
| 10/17/14 | Wastewater Base | 1.07 | 0.00 | (42.07) |
| 10/17/14 | Allocated Water | 41.51 | 0.00 | (0.56) |
| 10/17/14 | Allocated Water | 0.56 | 0.00 | 0.00 |
| 11/01/14 | Rent (11/2014) | 720.00 | 0.00 | 720.00 |
| 11/04/14 | 2057 71228905 - :CHECKscan Payment | 0.00 | 826.35 | (106.35) |
| 11/17/14 | Administration Fee | 3.25 | 0.00 | (103.10) |
| 11/17/14 | Allocated Wastewater | 60.14 | 0.00 | (42.96) |
| 11/17/14 | Wastewater Base | 1.16 | 0.00 | (41.80) |
| 11/17/14 | Allocated Water | 41.24 | 0.00 | (0.56) |
| 11/17/14 | Allocated Water | 0.56 | 0.00 | 0.00 |
| 12/01/14 | Rent (12/2014) | 720.00 | 0.00 | 720.00 |
| 12/04/14 | Chk# 7705 - :CHECKscan Payment | 0.00 | 844.46 | (124.46) |
| 12/26/14 | Administration Fee | 3.25 | 0.00 | (121.21) |
| 12/26/14 | Allocated Wastewater | 70.83 | 0.00 | (50.38) |
| 12/26/14 | Wastewater Base | 1.33 | 0.00 | (49.05) |
| 12/26/14 | Allocated Water | 48.49 | 0.00 | (0.56) |
| 12/26/14 | Allocated Water | 0.56 | 0.00 | 0.00 |
| 01/01/15 | Rent (01/2015) | 720.00 | 0.00 | 720.00 |
| 01/05/15 | 2058 79520869 - :CHECKscan Payment | 0.00 | 862.96 | (142.96) |
| 01/25/15 | Administration Fee | 3.25 | 0.00 | (139.71) |
| 01/25/15 | Allocated Wastewater | 67.00 | 0.00 | (72.71) |
| 01/25/15 | Wastewater Base | 1.33 | 0.00 | (71.38) |
| 01/25/15 | Allocated Water | 45.82 | 0.00 | (25.56) |
| 01/25/15 | Allocated Water | 0.56 | 0.00 | (25.00) |
| 02/01/15 | Rent (02/2015) | 745.00 | 0.00 | 720.00 |
| 02/05/15 | Chk# 7710 - :CHECKscan Payment | 0.00 | 828.28 | (108.28) |
| 02/20/15 | Administration Fee | 3.25 | 0.00 | (105.03) |
| 02/20/15 | Allocated Wastewater | 61.27 | 0.00 | (43.76) |
| 02/20/15 | Wastewater Base | 1.33 | 0.00 | (42.43) |
| 02/20/15 | Allocated Water | 41.87 | 0.00 | (0.56) |
| 02/20/15 | Allocated Water | 0.56 | 0.00 | 0.00 |
| 03/01/15 | Rent (03/2015) | 745.00 | 0.00 | 745.00 |
| 03/06/15 | Late Fee | 50.00 | 0.00 | 795.00 |
| 03/09/15 | 1 time late fee waived | (50.00) | 0.00 | 745.00 |
| 03/10/15 | Chk# 205057946027 - :CHECKscan Payment | 0.00 | 872.96 | (127.96) |
| 03/23/15 | Administration Fee | 3.25 | 0.00 | (124.71) |
| 03/23/15 | Allocated Wastewater | 73.03 | 0.00 | (51.68) |
| 03/23/15 | Wastewater Base | 1.33 | 0.00 | (50.35) |
| 03/23/15 | Allocated Water | 49.79 | 0.00 | (0.56) |
| 03/23/15 | Allocated Water | 0.56 | 0.00 | 0.00 |
| 04/01/15 | Rent (04/2015) | 745.00 | 0.00 | 745.00 |
| 04/02/15 | Chk# 0101 - :CHECKscan Payment | 0.00 | 862.34 | (117.34) |

WAPLES00003112

# Resident Ledger

| | | |
|---|---|---|
| | Date: | 11/17/2016 |
| | Resident Code: | t0019290 |
| | Property: | 1008 |
| | Unit: | 02-1259 |
| | Status: | |
| | Rent: | $745.00 |
| | Deposit: | |
| | Move In Date: | 02/01/2011 |
| | Move Out Date: | 01/01/0001 |
| | Due Day: | 1 |
| | Tel Num(Home): | |
| | Tel Num(Office): | |

| Date | Description | Charges | Payments | Balance |
|---|---|---|---|---|
| 04/17/15 | Administration Fee | 3.25 | 0.00 | (114.09) |
| 04/17/15 | Allocated Wastewater | 66.75 | 0.00 | (47.34) |
| 04/17/15 | Wastewater Base | 1.33 | 0.00 | (46.01) |
| 04/17/15 | Allocated Water | 45.45 | 0.00 | (0.56) |
| 04/17/15 | Allocated Water | 0.56 | 0.00 | 0.00 |
| 05/01/15 | Rent (05/2015) | 745.00 | 0.00 | 745.00 |
| 05/05/15 | Chk# 0104 - :CHECKscan Payment | 0.00 | 870.40 | (125.40) |
| 05/15/15 | Administration Fee | 3.25 | 0.00 | (122.15) |
| 05/15/15 | Allocated Wastewater | 71.48 | 0.00 | (50.67) |
| 05/15/15 | Wastewater Base | 1.33 | 0.00 | (49.34) |
| 05/15/15 | Allocated Water | 48.78 | 0.00 | (0.56) |
| 05/15/15 | Allocated Water | 0.56 | 0.00 | 0.00 |
| 06/01/15 | Rent (06/2015) | 745.00 | 0.00 | 745.00 |
| 06/04/15 | Chk# 0118 - :CHECKscan Payment | 0.00 | 837.72 | (92.72) |
| 06/12/15 | Administration Fee | 3.25 | 0.00 | (89.47) |
| 06/12/15 | Allocated Wastewater | 49.79 | 0.00 | (39.68) |
| 06/12/15 | Wastewater Base | 1.33 | 0.00 | (38.35) |
| 06/12/15 | Allocated Water | 37.79 | 0.00 | (0.56) |
| 06/12/15 | Allocated Water | 0.56 | 0.00 | 0.00 |
| 07/01/15 | Rent (07/2015) | 745.00 | 0.00 | 745.00 |
| 07/06/15 | Chk# 0125 - :CHECKscan Payment | 0.00 | 838.27 | (93.27) |
| 07/13/15 | Administration Fee | 3.25 | 0.00 | (90.02) |
| 07/13/15 | Allocated Wastewater | 50.10 | 0.00 | (39.92) |
| 07/13/15 | Wastewater Base | 1.33 | 0.00 | (38.59) |
| 07/13/15 | Allocated Water | 38.03 | 0.00 | (0.56) |
| 07/13/15 | Allocated Water | 0.56 | 0.00 | 0.00 |
| 08/01/15 | Rent (08/2015) | 745.00 | 0.00 | 745.00 |
| 08/05/15 | Chk# 0129 - :CHECKscan Payment | 0.00 | 816.69 | (71.69) |
| 08/11/15 | Administration Fee | 3.25 | 0.00 | (68.44) |
| 08/11/15 | Allocated Wastewater | 37.91 | 0.00 | (30.53) |
| 08/11/15 | Wastewater Base | 1.33 | 0.00 | (29.20) |
| 08/11/15 | Allocated Water | 28.64 | 0.00 | (0.56) |
| 08/11/15 | Allocated Water | 0.56 | 0.00 | 0.00 |
| 09/01/15 | Rent (09/2015) | 745.00 | 0.00 | 745.00 |
| 09/04/15 | Chk# 0133 - :CHECKscan Payment | 0.00 | 796.13 | (51.13) |
| 09/07/15 | Administration Fee | 3.25 | 0.00 | (47.88) |
| 09/07/15 | Allocated Wastewater | 26.30 | 0.00 | (21.58) |
| 09/07/15 | Wastewater Base | 1.33 | 0.00 | (20.25) |
| 09/07/15 | Allocated Water | 19.69 | 0.00 | (0.56) |
| 09/07/15 | Allocated Water | 0.56 | 0.00 | 0.00 |
| 10/01/15 | Rent (10/2015) | 745.00 | 0.00 | 745.00 |
| 10/05/15 | Chk# 0140 - :CHECKscan Payment | 0.00 | 780.71 | (35.71) |
| 10/12/15 | Administration Fee | 3.25 | 0.00 | (32.46) |
| 10/12/15 | Allocated Wastewater | 19.47 | 0.00 | (12.99) |
| 10/12/15 | Wastewater Base | 1.33 | 0.00 | (11.66) |

WAPLES00003113

**Resident Ledger**

| | |
|---|---|
| Date: | 11/17/2016 |
| Resident Code: | t0019290 |
| Property: | 1008 |
| Unit: | 02-1259 |
| Status: | |
| Rent: | $745.00 |
| Deposit: | |
| Move In Date: | 02/01/2011 |
| Move Out Date: | 01/01/0001 |
| Due Day: | 1 |
| Tel Num(Home): | |
| Tel Num(Office): | |

| Date | Description | Charges | Payments | Balance |
|---|---|---|---|---|
| 10/12/15 | Allocated Water | 11.47 | 0.00 | (0.19) |
| 10/12/15 | Allocated Water | 0.19 | 0.00 | 0.00 |
| 11/01/15 | Rent (11/2015) | 745.00 | 0.00 | 745.00 |
| 11/05/15 | Chk# 0164 - :CHECKscan Payment | 0.00 | 776.03 | (31.03) |
| 11/09/15 | Administration Fee | 3.25 | 0.00 | (27.78) |
| 11/09/15 | Allocated Wastewater | 19.99 | 0.00 | (7.79) |
| 11/09/15 | Wastewater Base | 1.69 | 0.00 | (6.10) |
| 11/09/15 | Allocated Water | 5.74 | 0.00 | (0.36) |
| 11/09/15 | Allocated Water | 0.36 | 0.00 | 0.00 |
| 12/01/15 | Rent (12/2015) | 745.00 | 0.00 | 745.00 |
| 12/07/15 | Chk# 0152 - :CHECKscan Payment | 0.00 | 779.99 | (34.99) |
| 12/11/15 | Administration Fee | 3.25 | 0.00 | (31.74) |
| 12/11/15 | Allocated Wastewater | 29.66 | 0.00 | (2.08) |
| 12/11/15 | Wastewater Base | 1.68 | 0.00 | (0.40) |
| 12/11/15 | Allocated Water | 0.40 | 0.00 | 0.00 |
| 01/01/16 | Rent (01/2016) | 745.00 | 0.00 | 745.00 |
| 01/05/16 | Chk# 0157 - :CHECKscan Payment | 0.00 | 783.73 | (38.73) |
| 01/11/16 | Administration Fee | 3.25 | 0.00 | (35.48) |
| 01/11/16 | Allocated Wastewater | 33.40 | 0.00 | (2.08) |
| 01/11/16 | Wastewater Base | 1.68 | 0.00 | (0.40) |
| 01/11/16 | Allocated Water | 0.40 | 0.00 | 0.00 |
| 02/01/16 | Rent (02/2016) | 745.00 | 0.00 | 745.00 |
| 02/04/16 | Chk# 0166 - :CHECKscan Payment | 0.00 | 871.15 | (126.15) |
| 02/15/16 | Administration Fee | 3.25 | 0.00 | (122.90) |
| 02/15/16 | Allocated Wastewater | 20.82 | 0.00 | (102.08) |
| 02/15/16 | Wastewater Base | 1.68 | 0.00 | (100.40) |
| 02/15/16 | Allocated Water | 0.40 | 0.00 | (100.00) |
| 02/16/16 | Month to Month Fee | 100.00 | 0.00 | 0.00 |
| 02/16/16 | Rent | 25.00 | 0.00 | 25.00 |
| 03/01/16 | Month to Month Fee (03/2016) | 100.00 | 0.00 | 125.00 |
| 03/01/16 | Rent (03/2016) | 770.00 | 0.00 | 895.00 |
| 03/07/16 | Chk# 0171 - :CHECKscan Payment | 0.00 | 923.89 | (28.89) |
| 03/13/16 | Administration Fee | 3.25 | 0.00 | (25.64) |
| 03/13/16 | Allocated Wastewater | 23.56 | 0.00 | (2.08) |
| 03/13/16 | Wastewater Base | 1.68 | 0.00 | (0.40) |
| 03/13/16 | Allocated Water | 0.40 | 0.00 | 0.00 |
| 04/01/16 | Month to Month Fee (04/2016) | 100.00 | 0.00 | 100.00 |
| 04/01/16 | Rent (04/2016) | 770.00 | 0.00 | 870.00 |
| 04/05/16 | Chk# 0177 - :CHECKscan Payment | 0.00 | 905.22 | (35.22) |
| 04/10/16 | Administration Fee | 3.25 | 0.00 | (31.97) |
| 04/10/16 | Allocated Wastewater | 29.89 | 0.00 | (2.08) |
| 04/10/16 | Wastewater Base | 1.68 | 0.00 | (0.40) |
| 04/10/16 | Allocated Water | 0.40 | 0.00 | 0.00 |
| 05/01/16 | Month to Month Fee (05/2016) | 100.00 | 0.00 | 100.00 |
| 05/01/16 | Rent (05/2016) | 770.00 | 0.00 | 870.00 |

WAPLES00003114

# Resident Ledger

| | |
|---|---|
| Date: | 11/17/2016 |
| Resident Code: | t0019290 |
| Property: | 1008 |
| Unit: | 02-1259 |
| Status: | |
| Rent: | $745.00 |
| Deposit: | |
| Move In Date: | 02/01/2011 |
| Move Out Date: | 01/01/0001 |
| Due Day: | 1 |
| Tel Num(Home): | |
| Tel Num(Office): | |

| Date | Description | Charges | Payments | Balance |
|---|---|---|---|---|
| 05/05/16 | Chk# 0182 - :CHECKscan Payment | 0.00 | 920.38 | (50.38) |
| 05/10/16 | Administration Fee | 3.25 | 0.00 | (47.13) |
| 05/10/16 | Allocated Wastewater | 32.56 | 0.00 | (14.57) |
| 05/10/16 | Wastewater Base | 1.68 | 0.00 | (12.89) |
| 05/10/16 | Allocated Water | 12.49 | 0.00 | (0.40) |
| 05/10/16 | Allocated Water | 0.40 | 0.00 | 0.00 |
| 06/01/16 | Rent (06/2016) | 745.00 | 0.00 | 745.00 |
| 06/06/16 | Chk# 0193 - :CHECKscan Payment | 0.00 | 783.56 | (38.56) |
| 06/07/16 | Administration Fee | 3.25 | 0.00 | (35.31) |
| 06/07/16 | Allocated Wastewater | 23.77 | 0.00 | (11.54) |
| 06/07/16 | Wastewater Base | 1.68 | 0.00 | (9.86) |
| 06/07/16 | Allocated Water | 9.35 | 0.00 | (0.51) |
| 06/07/16 | Allocated Water | 0.41 | 0.00 | (0.10) |
| 06/14/16 | Administration Fee | 3.25 | 0.00 | 3.15 |
| 06/14/16 | Allocated Wastewater | 25.41 | 0.00 | 28.56 |
| 06/14/16 | Wastewater Base | 1.68 | 0.00 | 30.24 |
| 06/14/16 | Allocated Water | 10.01 | 0.00 | 40.25 |
| 06/14/16 | Allocated Water | 0.41 | 0.00 | 40.66 |
| 07/01/16 | Rent (07/2016) | 745.00 | 0.00 | 785.66 |
| 07/05/16 | Chk# 0198 - :CHECKscan Payment | 0.00 | 785.66 | 0.00 |
| 08/01/16 | Rent (08/2016) | 745.00 | 0.00 | 745.00 |
| 08/02/16 | Chk# 0205 - :CHECKscan Payment | 0.00 | 785.00 | (40.00) |
| 08/08/16 | Administration Fee | 3.25 | 0.00 | (36.75) |
| 08/08/16 | Allocated Wastewater | 33.16 | 0.00 | (3.59) |
| 08/08/16 | Wastewater Base | 1.68 | 0.00 | (1.91) |
| 08/08/16 | Allocated Water | 13.36 | 0.00 | 11.45 |
| 08/08/16 | Allocated Water | 0.42 | 0.00 | 11.87 |
| 08/09/16 | 2069 70691312 - :CHECKscan Payment | 0.00 | 11.00 | 0.87 |
| 09/01/16 | Rent (09/2016) | 745.00 | 0.00 | 745.87 |
| 09/05/16 | Administration Fee | 3.25 | 0.00 | 749.12 |
| 09/05/16 | Allocated Wastewater | 39.13 | 0.00 | 788.25 |
| 09/05/16 | Wastewater Base | 1.68 | 0.00 | 789.93 |
| 09/05/16 | Allocated Water | 15.77 | 0.00 | 805.70 |
| 09/05/16 | Allocated Water | 0.42 | 0.00 | 806.12 |
| 09/06/16 | Chk# 0214 - :CHECKscan Payment | 0.00 | 806.12 | 0.00 |
| 10/01/16 | Rent (10/2016) | 745.00 | 0.00 | 745.00 |
| 10/05/16 | Chk# 0219 - :CHECKscan Payment | 0.00 | 826.00 | (81.00) |
| 10/15/16 | Administration Fee | 3.25 | 0.00 | (77.75) |
| 10/15/16 | Allocated Wastewater | 53.72 | 0.00 | (24.03) |
| 10/15/16 | Wastewater Base | 2.06 | 0.00 | (21.97) |
| 10/15/16 | Allocated Water | 21.55 | 0.00 | (0.42) |
| 10/15/16 | Allocated Water | 0.42 | 0.00 | 0.00 |
| 10/16/16 | Administration Fee | 3.25 | 0.00 | 3.25 |
| 10/16/16 | Allocated Wastewater | 46.99 | 0.00 | 50.24 |
| 10/16/16 | Wastewater Base | 2.06 | 0.00 | 52.30 |

WAPLES00003115

**Resident Ledger**



| | |
|---|---|
| Date: | 11/17/2016 |
| Resident Code: | t0019290 |
| Property: | 1008 |
| Unit: | 02-1259 |
| Status: | |
| Rent: | $745.00 |
| Deposit: | |
| Move In Date: | 02/01/2011 |
| Move Out Date: | 01/01/0001 |
| Due Day: | 1 |
| Tel Num(Home): | |
| Tel Num(Office): | |

| Date | Description | Charges | Payments | Balance |
|---|---|---|---|---|
| 10/16/16 | Allocated Water | 18.85 | 0.00 | 71.15 |
| 10/16/16 | Allocated Water | 0.63 | 0.00 | 71.78 |
| 11/01/16 | Rent (11/2016) | 745.00 | 0.00 | 816.78 |
| 11/07/16 | Chk# 0227 - :CHECKscan Payment | 0.00 | 816.71 | 0.07 |
| 12/15/16 | Administration Fee | 3.25 | 0.00 | 3.32 |
| 12/15/16 | Allocated Wastewater | 49.41 | 0.00 | 52.73 |
| 12/15/16 | Wastewater Base | 2.06 | 0.00 | 54.79 |
| 12/15/16 | Allocated Water | 19.82 | 0.00 | 74.61 |
| 12/15/16 | Allocated Water | 0.42 | 0.00 | 75.03 |

| | Current | 30 Days | 60 Days | Over 90 | Current Owed |
|---|---|---|---|---|---|
| | 3.25 | 71.78 | -0.87 | 0.87 | 75.03 |

WAPLES00003116

# Pls.' Ex. 101

# Resident Ledger

| | |
|---|---|
| Date: | 11/17/2016 |
| Resident Code: | t0021021 |
| Property: | 1008 |
| Unit: | 02-1250 |
| Status: | |
| Rent: | $745.00 |
| Deposit: | |
| Move In Date: | 02/01/2012 |
| Move Out Date: | 10/31/2016 |
| Due Day: | 1 |
| Tel Num(Home): | |
| Tel Num(Office): | |

| Date | Description | Charges | Payments | Balance |
|---|---|---|---|---|
| | Balance forward | 0.00 | 0.00 | 0.00 |
| 02/01/12 | February 2012 | 670.00 | 0.00 | 670.00 |
| 02/01/12 | Rent  for 29 days | 670.00 | 0.00 | 1,340.00 |
| 02/03/12 | Chk# 40144092181155 - :CHECKscan Payment - Herbert Saravia-Cruz (r0002433) | 0.00 | 55.00 | 1,285.00 |
| 02/03/12 | Chk# 40144092181164 - :CHECKscan Payment | 0.00 | 55.00 | 1,230.00 |
| 02/03/12 | application fee(2 Occupants) | 110.00 | 0.00 | 1,340.00 |
| 02/03/12 | administration fee | 50.00 | 0.00 | 1,390.00 |
| 02/10/12 | Resident Applied prior to 2/1/2012 | (50.00) | 0.00 | 1,340.00 |
| 02/13/12 | No Prorated rent | (670.00) | 0.00 | 670.00 |
| 02/13/12 | 2/2012 Security Deposit | 670.00 | 0.00 | 1,340.00 |
| 02/14/12 | Chk# 40144339936917 - :CHECKscan Payment | 0.00 | 500.00 | 840.00 |
| 02/14/12 | Chk# 40144339936926 - :CHECKscan Payment | 0.00 | 500.00 | 340.00 |
| 02/14/12 | 14-433993693 | 0.00 | 340.00 | 0.00 |
| 03/01/12 | Rent (03/2012) | 670.00 | 0.00 | 670.00 |
| 03/05/12 | 2038 33217434 - :CHECKscan Payment | 0.00 | 670.00 | 0.00 |
| 04/01/12 | Allocated Water for 21 Days | 14.10 | 0.00 | 14.10 |
| 04/01/12 | Administration Fee for 21 Days | 3.25 | 0.00 | 17.35 |
| 04/01/12 | Allocated Wastewater for 21 Days | 19.43 | 0.00 | 36.78 |
| 04/01/12 | Wastewater Base for 21 Days | 0.02 | 0.00 | 36.80 |
| 04/01/12 | Rent (04/2012) | 670.00 | 0.00 | 706.80 |
| 04/03/12 | Chk# 001027 - :CHECKscan Payment | 0.00 | 670.00 | 36.80 |
| 05/01/12 | Allocated Wastewater | 29.88 | 0.00 | 66.68 |
| 05/01/12 | Wastewater Base | 0.03 | 0.00 | 66.71 |
| 05/01/12 | Allocated Water | 29.29 | 0.00 | 96.00 |
| 05/01/12 | Administration Fee | 3.25 | 0.00 | 99.25 |
| 05/01/12 | Rent (05/2012) | 670.00 | 0.00 | 769.25 |
| 05/02/12 | 2039 64239028 - :CHECKscan Payment | 0.00 | 76.88 | 692.37 |
| 05/02/12 | 2039 64239006 - :CHECKscan Payment | 0.00 | 670.00 | 22.37 |
| 05/09/12 | 2/22/12-3/21/12 water reimbursement | (22.37) | 0.00 | 0.00 |
| 06/01/12 | Allocated Wastewater | 29.98 | 0.00 | 29.98 |
| 06/01/12 | Wastewater Base | 0.03 | 0.00 | 30.01 |
| 06/01/12 | Allocated Water | 26.92 | 0.00 | 56.93 |
| 06/01/12 | Administration Fee | 3.25 | 0.00 | 60.18 |
| 06/01/12 | Rent (06/2012) | 670.00 | 0.00 | 730.18 |
| 06/05/12 | 2040 48277170 - :CHECKscan Payment | 0.00 | 731.00 | (0.82) |
| 07/01/12 | Allocated Water | 22.76 | 0.00 | 21.94 |
| 07/01/12 | Administration Fee | 3.25 | 0.00 | 25.19 |
| 07/01/12 | Allocated Wastewater | 47.79 | 0.00 | 72.98 |
| 07/01/12 | Wastewater Base | 0.03 | 0.00 | 73.01 |
| 07/01/12 | Rent (07/2012) | 670.00 | 0.00 | 743.01 |
| 07/01/12 | 2/22-3/21 water reimb | (27.71) | 0.00 | 715.30 |
| 07/01/12 | 3/22-4/21 water reimb | (25.44) | 0.00 | 689.86 |
| 07/01/12 | 4/22-5/21 water reimb | (39.09) | 0.00 | 650.77 |

WAPLES00003124

# Resident Ledger



| | |
|---|---|
| Date: | 11/17/2016 |
| Resident Code: | t0021021 |
| Property: | 1008 |
| Unit: | 02-1250 |
| Status: | |
| Rent: | $745.00 |
| Deposit: | |
| Move In Date: | 02/01/2012 |
| Move Out Date: | 10/31/2016 |
| Due Day: | 1 |
| Tel Num(Home): | |
| Tel Num(Office): | |

| Date | Description | Charges | Payments | Balance |
|---|---|---|---|---|
| 07/05/12 | 2041 20762967 - :CHECKscan Payment | 0.00 | 243.83 | 406.94 |
| 07/05/12 | 2041 20762956 - :CHECKscan Payment | 0.00 | 500.00 | (93.06) |
| 07/20/12 | 5/22-6/21/12 water reimb | (28.48) | 0.00 | (121.54) |
| 08/01/12 | Allocated Water | 21.06 | 0.00 | (100.48) |
| 08/01/12 | Administration Fee | 3.25 | 0.00 | (97.23) |
| 08/01/12 | Allocated Wastewater | 39.21 | 0.00 | (58.02) |
| 08/01/12 | Wastewater Base | 0.03 | 0.00 | (57.99) |
| 08/01/12 | Rent (08/2012) | 670.00 | 0.00 | 612.01 |
| 08/03/12 | Chk# 204198445737 - :CHECKscan Payment | 0.00 | 612.01 | 0.00 |
| 08/14/12 | 6/22-7/21/12 water reimbursement | (30.29) | 0.00 | (30.29) |
| 09/01/12 | Administration Fee | 3.25 | 0.00 | (27.04) |
| 09/01/12 | Allocated Wastewater | 37.19 | 0.00 | 10.15 |
| 09/01/12 | Wastewater Base | 0.03 | 0.00 | 10.18 |
| 09/01/12 | Allocated Water | 24.89 | 0.00 | 35.07 |
| 09/01/12 | Rent (09/2012) | 670.00 | 0.00 | 705.07 |
| 09/04/12 | 2042 51752903 - :CHECKscan Payment | 0.00 | 705.07 | 0.00 |
| 10/01/12 | Administration Fee | 3.25 | 0.00 | 3.25 |
| 10/01/12 | Allocated Wastewater | 37.48 | 0.00 | 40.73 |
| 10/01/12 | Wastewater Base | 0.03 | 0.00 | 40.76 |
| 10/01/12 | Allocated Water | 21.94 | 0.00 | 62.70 |
| 10/01/12 | Rent (10/2012) | 670.00 | 0.00 | 732.70 |
| 10/03/12 | 2027 60005206 - :CHECKscan Payment | 0.00 | 705.07 | 27.63 |
| 10/03/12 | 7/22-8/21/12 water reimb | (27.63) | 0.00 | 0.00 |
| 10/16/12 | 8/22-9/21/12 water reimb | (18.99) | 0.00 | (18.99) |
| 11/01/12 | Administration Fee | 3.25 | 0.00 | (15.74) |
| 11/01/12 | Allocated Wastewater | 37.71 | 0.00 | 21.97 |
| 11/01/12 | Wastewater Base | 0.03 | 0.00 | 22.00 |
| 11/01/12 | Allocated Water | 22.30 | 0.00 | 44.30 |
| 11/01/12 | Rent (11/2012) | 670.00 | 0.00 | 714.30 |
| 11/05/12 | 2042 44471805 - :CHECKscan Payment | 0.00 | 714.30 | 0.00 |
| 12/01/12 | Administration Fee | 3.25 | 0.00 | 3.25 |
| 12/01/12 | Allocated Wastewater | 32.27 | 0.00 | 35.52 |
| 12/01/12 | Wastewater Base | 0.03 | 0.00 | 35.55 |
| 12/01/12 | Allocated Water | 20.61 | 0.00 | 56.16 |
| 12/01/12 | Rent (12/2012) | 670.00 | 0.00 | 726.16 |
| 12/04/12 | Chk# 1224873 - Credit Card One Time Payment; ;Payment Method-Credit | 0.00 | 726.16 | 0.00 |
| 01/01/13 | Administration Fee | 3.25 | 0.00 | 3.25 |
| 01/01/13 | Allocated Wastewater | 32.46 | 0.00 | 35.71 |
| 01/01/13 | Wastewater Base | 0.03 | 0.00 | 35.74 |
| 01/01/13 | Allocated Water | 20.80 | 0.00 | 56.54 |
| 01/01/13 | Rent (01/2013) | 670.00 | 0.00 | 726.54 |
| 01/05/13 | 2028 36433130 - :CHECKscan Payment | 0.00 | 747.00 | (20.46) |
| 02/01/13 | Administration Fee | 3.25 | 0.00 | (17.21) |

WAPLES00003125

# Resident Ledger



| | |
|---|---|
| Date: | 11/17/2016 |
| Resident Code: | t0021021 |
| Property: | 1008 |
| Unit: | 02-1250 |
| Status: | |
| Rent: | $745.00 |
| Deposit: | |
| Move In Date: | 02/01/2012 |
| Move Out Date: | 10/31/2016 |
| Due Day: | 1 |
| Tel Num(Home): | |
| Tel Num(Office): | |

| Date | Description | Charges | Payments | Balance |
|---|---|---|---|---|
| 02/01/13 | Allocated Wastewater | 32.66 | 0.00 | 15.45 |
| 02/01/13 | Wastewater Base | 0.03 | 0.00 | 15.48 |
| 02/01/13 | Allocated Water | 22.01 | 0.00 | 37.49 |
| 02/01/13 | Rent (02/2013) | 670.00 | 0.00 | 707.49 |
| 02/04/13 | Chk# 40146139260702 - :CHECKscan Payment | 0.00 | 253.00 | 454.49 |
| 02/04/13 | Chk# 40146139260693 - :CHECKscan Payment | 0.00 | 500.00 | (45.51) |
| 03/01/13 | Administration Fee | 3.25 | 0.00 | (42.26) |
| 03/01/13 | Allocated Wastewater | 31.37 | 0.00 | (10.89) |
| 03/01/13 | Wastewater Base | 0.04 | 0.00 | (10.85) |
| 03/01/13 | Allocated Water | 21.78 | 0.00 | 10.93 |
| 03/01/13 | Rent (03/2013) | 695.00 | 0.00 | 705.93 |
| 03/05/13 | 2027 60019165 - :CHECKscan Payment | 0.00 | 706.00 | (0.07) |
| 04/01/13 | Administration Fee | 3.25 | 0.00 | 3.18 |
| 04/01/13 | Allocated Wastewater | 31.41 | 0.00 | 34.59 |
| 04/01/13 | Wastewater Base | 0.04 | 0.00 | 34.63 |
| 04/01/13 | Allocated Water | 25.22 | 0.00 | 59.85 |
| 04/01/13 | Rent (04/2013) | 695.00 | 0.00 | 754.85 |
| 04/04/13 | Chk# 204420175828 - :CHECKscan Payment | 0.00 | 254.85 | 500.00 |
| 04/04/13 | Chk# 204420175817 - :CHECKscan Payment | 0.00 | 500.00 | 0.00 |
| 05/01/13 | Administration Fee | 3.25 | 0.00 | 3.25 |
| 05/01/13 | Allocated Wastewater | 66.36 | 0.00 | 69.61 |
| 05/01/13 | Wastewater Base | 0.04 | 0.00 | 69.65 |
| 05/01/13 | Allocated Water | 45.17 | 0.00 | 114.82 |
| 05/01/13 | Rent (05/2013) | 695.00 | 0.00 | 809.82 |
| 05/06/13 | 2047 12810027 - :CHECKscan Payment | 0.00 | 500.00 | 309.82 |
| 05/06/13 | 2047 12810038 - :CHECKscan Payment | 0.00 | 310.00 | (0.18) |
| 06/01/13 | Administration Fee | 3.25 | 0.00 | 3.07 |
| 06/01/13 | Allocated Wastewater | 65.22 | 0.00 | 68.29 |
| 06/01/13 | Wastewater Base | 0.04 | 0.00 | 68.33 |
| 06/01/13 | Allocated Water | 49.56 | 0.00 | 117.89 |
| 06/01/13 | Rent (06/2013) | 695.00 | 0.00 | 812.89 |
| 06/05/13 | 2047 12824228 - :CHECKscan Payment | 0.00 | 314.00 | 498.89 |
| 06/05/13 | 2047 12824217 - :CHECKscan Payment | 0.00 | 500.00 | (1.11) |
| 07/01/13 | Administration Fee | 3.25 | 0.00 | 2.14 |
| 07/01/13 | Allocated Wastewater | 65.46 | 0.00 | 67.60 |
| 07/01/13 | Wastewater Base | 0.04 | 0.00 | 67.64 |
| 07/01/13 | Allocated Water | 47.54 | 0.00 | 115.18 |
| 07/01/13 | Rent (07/2013) | 695.00 | 0.00 | 810.18 |
| 07/05/13 | 2049 73022750 - :CHECKscan Payment | 0.00 | 812.00 | (1.82) |
| 08/01/13 | Administration Fee | 3.25 | 0.00 | 1.43 |
| 08/01/13 | Allocated Wastewater | 66.03 | 0.00 | 67.46 |
| 08/01/13 | Wastewater Base | 0.04 | 0.00 | 67.50 |
| 08/01/13 | Allocated Water | 53.14 | 0.00 | 120.64 |
| 08/01/13 | Rent (08/2013) | 695.00 | 0.00 | 815.64 |

WAPLES00003126

**Resident Ledger**

| | | |
|---|---|---|
| Date: | 11/17/2016 |
| Resident Code: | t0021021 |
| Property: | 1008 |
| Unit: | 02-1250 |
| Status: | |
| Rent: | $745.00 |
| Deposit: | |
| Move In Date: | 02/01/2012 |
| Move Out Date: | 10/31/2016 |
| Due Day: | 1 |
| Tel Num(Home): | |
| Tel Num(Office): | |

| Date | Description | Charges | Payments | Balance |
|---|---|---:|---:|---:|
| 08/05/13 | 2049 73001365 - :CHECKscan Payment | 0.00 | 817.46 | (1.82) |
| 09/01/13 | Administration Fee | 3.25 | 0.00 | 1.43 |
| 09/01/13 | Allocated Wastewater | 71.74 | 0.00 | 73.17 |
| 09/01/13 | Wastewater Base | 0.04 | 0.00 | 73.21 |
| 09/01/13 | Allocated Water | 50.45 | 0.00 | 123.66 |
| 09/01/13 | Rent (09/2013) | 695.00 | 0.00 | 818.66 |
| 09/06/13 | Chk# 40147610213106 - :CHECKscan Payment | 0.00 | 500.00 | 318.66 |
| 09/06/13 | Chk# 40147610213115 - :CHECKscan Payment | 0.00 | 320.48 | (1.82) |
| 10/01/13 | Administration Fee | 3.25 | 0.00 | 1.43 |
| 10/01/13 | Allocated Wastewater | 72.06 | 0.00 | 73.49 |
| 10/01/13 | Wastewater Base | 0.04 | 0.00 | 73.53 |
| 10/01/13 | Allocated Water | 50.62 | 0.00 | 124.15 |
| 10/01/13 | Rent (10/2013) | 695.00 | 0.00 | 819.15 |
| 10/03/13 | Chk# 205191481319 - :CHECKscan Payment | 0.00 | 821.00 | (1.85) |
| 11/01/13 | Administration Fee | 3.25 | 0.00 | 1.40 |
| 11/01/13 | Allocated Wastewater | 72.11 | 0.00 | 73.51 |
| 11/01/13 | Wastewater Base | 0.04 | 0.00 | 73.55 |
| 11/01/13 | Allocated Water | 47.29 | 0.00 | 120.84 |
| 11/01/13 | Rent (11/2013) | 695.00 | 0.00 | 815.84 |
| 11/05/13 | Chk# 205191486676 - :CHECKscan Payment | 0.00 | 817.62 | (1.78) |
| 12/01/13 | Administration Fee | 3.25 | 0.00 | 1.47 |
| 12/01/13 | Allocated Wastewater | 72.89 | 0.00 | 74.36 |
| 12/01/13 | Wastewater Base | 0.04 | 0.00 | 74.40 |
| 12/01/13 | Allocated Water | 49.04 | 0.00 | 123.44 |
| 12/01/13 | Rent (12/2013) | 695.00 | 0.00 | 818.44 |
| 12/05/13 | Chk# 0125 - :CHECKscan Payment | 0.00 | 820.22 | (1.78) |
| 01/01/14 | Administration Fee | 3.25 | 0.00 | 1.47 |
| 01/01/14 | Allocated Wastewater | 72.89 | 0.00 | 74.36 |
| 01/01/14 | Wastewater Base | 0.04 | 0.00 | 74.40 |
| 01/01/14 | Allocated Water | 53.94 | 0.00 | 128.34 |
| 01/01/14 | Rent (01/2014) | 695.00 | 0.00 | 823.34 |
| 01/07/14 | Chk# 0129 - :CHECKscan Payment | 0.00 | 825.12 | (1.78) |
| 02/01/14 | Administration Fee | 3.25 | 0.00 | 1.47 |
| 02/01/14 | Allocated Wastewater | 73.30 | 0.00 | 74.77 |
| 02/01/14 | Wastewater Base | 0.04 | 0.00 | 74.81 |
| 02/01/14 | Allocated Water | 54.24 | 0.00 | 129.05 |
| 02/01/14 | Rent (02/2014) | 720.00 | 0.00 | 849.05 |
| 02/04/14 | 2053 60062633 - :CHECKscan Payment | 0.00 | 850.83 | (1.78) |
| 03/01/14 | Administration Fee | 3.25 | 0.00 | 1.47 |
| 03/01/14 | Allocated Wastewater | 70.23 | 0.00 | 71.70 |
| 03/01/14 | Wastewater Base | 1.15 | 0.00 | 72.85 |
| 03/01/14 | Allocated Water | 39.80 | 0.00 | 112.65 |
| 03/01/14 | Rent (03/2014) | 720.00 | 0.00 | 832.65 |
| 03/04/14 | Chk# 0135 - :CHECKscan Payment | 0.00 | 832.65 | 0.00 |

WAPLES00003127

# Resident Ledger



| | |
|---|---|
| Date: | 11/17/2016 |
| Resident Code: | t0021021 |
| Property: | 1008 |
| Unit: | 02-1250 |
| Status: | |
| Rent: | $745.00 |
| Deposit: | |
| Move In Date: | 02/01/2012 |
| Move Out Date: | 10/31/2016 |
| Due Day: | 1 |
| Tel Num(Home): | |
| Tel Num(Office): | |

| Date | Description | Charges | Payments | Balance |
|---|---|---|---|---|
| 04/01/14 | Administration Fee | 3.25 | 0.00 | 3.25 |
| 04/01/14 | Allocated Wastewater | 79.55 | 0.00 | 82.80 |
| 04/01/14 | Wastewater Base | 1.07 | 0.00 | 83.87 |
| 04/01/14 | Allocated Water | 54.75 | 0.00 | 138.62 |
| 04/01/14 | Allocated Water | 0.56 | 0.00 | 139.18 |
| 04/01/14 | Rent (04/2014) | 720.00 | 0.00 | 859.18 |
| 04/03/14 | Chk# 0139 - :CHECKscan Payment | 0.00 | 859.18 | 0.00 |
| 05/01/14 | Administration Fee | 3.25 | 0.00 | 3.25 |
| 05/01/14 | Allocated Wastewater | 106.34 | 0.00 | 109.59 |
| 05/01/14 | Wastewater Base | 1.07 | 0.00 | 110.66 |
| 05/01/14 | Allocated Water | 73.44 | 0.00 | 184.10 |
| 05/01/14 | Allocated Water | 0.56 | 0.00 | 184.66 |
| 05/01/14 | Rent (05/2014) | 720.00 | 0.00 | 904.66 |
| 05/05/14 | Chk# 0143 - :CHECKscan Payment | 0.00 | 904.66 | 0.00 |
| 06/01/14 | Administration Fee | 3.25 | 0.00 | 3.25 |
| 06/01/14 | Allocated Wastewater | 75.39 | 0.00 | 78.64 |
| 06/01/14 | Wastewater Base | 1.07 | 0.00 | 79.71 |
| 06/01/14 | Allocated Water | 51.86 | 0.00 | 131.57 |
| 06/01/14 | Allocated Water | 0.56 | 0.00 | 132.13 |
| 06/01/14 | Rent (06/2014) | 720.00 | 0.00 | 852.13 |
| 06/05/14 | Chk# 0147 - :CHECKscan Payment | 0.00 | 852.13 | 0.00 |
| 07/01/14 | Administration Fee | 3.25 | 0.00 | 3.25 |
| 07/01/14 | Allocated Wastewater | 117.55 | 0.00 | 120.80 |
| 07/01/14 | Wastewater Base | 1.07 | 0.00 | 121.87 |
| 07/01/14 | Allocated Water | 81.15 | 0.00 | 203.02 |
| 07/01/14 | Allocated Water | 0.56 | 0.00 | 203.58 |
| 07/01/14 | Rent (07/2014) | 720.00 | 0.00 | 923.58 |
| 07/03/14 | Chk# 0152 - :CHECKscan Payment | 0.00 | 924.00 | (0.42) |
| 08/01/14 | Administration Fee | 3.25 | 0.00 | 2.83 |
| 08/01/14 | Allocated Wastewater | 103.87 | 0.00 | 106.70 |
| 08/01/14 | Wastewater Base | 1.07 | 0.00 | 107.77 |
| 08/01/14 | Allocated Water | 71.60 | 0.00 | 179.37 |
| 08/01/14 | Allocated Water | 0.56 | 0.00 | 179.93 |
| 08/01/14 | Rent (08/2014) | 720.00 | 0.00 | 899.93 |
| 08/06/14 | Chk# 0159 - :CHECKscan Payment | 0.00 | 900.00 | (0.07) |
| 09/01/14 | Administration Fee | 3.25 | 0.00 | 3.18 |
| 09/01/14 | Allocated Wastewater | 83.49 | 0.00 | 86.67 |
| 09/01/14 | Wastewater Base | 1.07 | 0.00 | 87.74 |
| 09/01/14 | Allocated Water | 57.38 | 0.00 | 145.12 |
| 09/01/14 | Allocated Water | 0.56 | 0.00 | 145.68 |
| 09/01/14 | Rent (09/2014) | 720.00 | 0.00 | 865.68 |
| 09/05/14 | Chk# 0163 - :CHECKscan Payment | 0.00 | 866.00 | (0.32) |
| 10/01/14 | Rent (10/2014) | 720.00 | 0.00 | 719.68 |
| 10/06/14 | Chk# 0168 - :CHECKscan Payment | 0.00 | 720.00 | (0.32) |

WAPLES00003128

# Resident Ledger



| | | |
|---|---|---|
| Date: | 11/17/2016 |
| Resident Code: | t0021021 |
| Property: | 1008 |
| Unit: | 02-1250 |
| Status: | |
| Rent: | $745.00 |
| Deposit: | |
| Move In Date: | 02/01/2012 |
| Move Out Date: | 10/31/2016 |
| Due Day: | 1 |
| Tel Num(Home): | |
| Tel Num(Office): | |

| Date | Description | Charges | Payments | Balance |
|---|---|---|---|---|
| 10/16/14 | Chk# 0170 - :CHECKscan Payment | 0.00 | 150.42 | (150.74) |
| 10/17/14 | Administration Fee | 3.25 | 0.00 | (147.49) |
| 10/17/14 | Allocated Wastewater | 86.24 | 0.00 | (61.25) |
| 10/17/14 | Wastewater Base | 1.07 | 0.00 | (60.18) |
| 10/17/14 | Allocated Water | 59.30 | 0.00 | (0.88) |
| 10/17/14 | Allocated Water | 0.56 | 0.00 | (0.32) |
| 11/01/14 | Rent (11/2014) | 720.00 | 0.00 | 719.68 |
| 11/04/14 | Chk# 0173 - :CHECKscan Payment | 0.00 | 720.00 | (0.32) |
| 11/17/14 | Administration Fee | 3.25 | 0.00 | 2.93 |
| 11/17/14 | Allocated Wastewater | 85.91 | 0.00 | 88.84 |
| 11/17/14 | Wastewater Base | 1.16 | 0.00 | 90.00 |
| 11/17/14 | Allocated Water | 58.91 | 0.00 | 148.91 |
| 11/17/14 | Allocated Water | 0.56 | 0.00 | 149.47 |
| 11/24/14 | Chk# 0175 - :CHECKscan Payment | 0.00 | 153.00 | (3.53) |
| 12/01/14 | Rent (12/2014) | 720.00 | 0.00 | 716.47 |
| 12/05/14 | Chk# 0177 - :CHECKscan Payment | 0.00 | 720.00 | (3.53) |
| 12/26/14 | Administration Fee | 3.25 | 0.00 | (0.28) |
| 12/26/14 | Allocated Wastewater | 101.18 | 0.00 | 100.90 |
| 12/26/14 | Wastewater Base | 1.33 | 0.00 | 102.23 |
| 12/26/14 | Allocated Water | 69.27 | 0.00 | 171.50 |
| 12/26/14 | Allocated Water | 0.56 | 0.00 | 172.06 |
| 12/31/14 | Late Fee | 5.00 | 0.00 | 177.06 |
| 01/01/15 | Rent (01/2015) | 720.00 | 0.00 | 897.06 |
| 01/02/15 | 2058 79504370 - :CHECKscan Payment | 0.00 | 177.06 | 720.00 |
| 01/05/15 | 2058 79520715 - :CHECKscan Payment | 0.00 | 720.00 | 0.00 |
| 01/25/15 | Administration Fee | 3.25 | 0.00 | 3.25 |
| 01/25/15 | Allocated Wastewater | 95.71 | 0.00 | 98.96 |
| 01/25/15 | Wastewater Base | 1.33 | 0.00 | 100.29 |
| 01/25/15 | Allocated Water | 65.46 | 0.00 | 165.75 |
| 01/25/15 | Allocated Water | 0.56 | 0.00 | 166.31 |
| 01/26/15 | Late Fee | 5.00 | 0.00 | 171.31 |
| 01/29/15 | 2058 79511365 - :CHECKscan Payment | 0.00 | 171.31 | 0.00 |
| 02/01/15 | Rent (02/2015) | 745.00 | 0.00 | 745.00 |
| 02/05/15 | 2058 79514050 - :CHECKscan Payment | 0.00 | 745.00 | 0.00 |
| 02/20/15 | Administration Fee | 3.25 | 0.00 | 3.25 |
| 02/20/15 | Allocated Wastewater | 87.53 | 0.00 | 90.78 |
| 02/20/15 | Wastewater Base | 1.33 | 0.00 | 92.11 |
| 02/20/15 | Allocated Water | 59.81 | 0.00 | 151.92 |
| 02/20/15 | Allocated Water | 0.56 | 0.00 | 152.48 |
| 02/23/15 | Late Fee | 5.00 | 0.00 | 157.48 |
| 02/25/15 | Chk# 0184 - :CHECKscan Payment | 0.00 | 152.48 | 5.00 |
| 03/01/15 | Rent (03/2015) | 745.00 | 0.00 | 750.00 |
| 03/03/15 | Chk# 40172055292236 - :CHECKscan Payment | 0.00 | 500.00 | 250.00 |
| 03/03/15 | Chk# 40172055292245 - :CHECKscan Payment | 0.00 | 245.00 | 5.00 |

WAPLES00003129

# Resident Ledger



|  |  |
|---|---|
| Date: | 11/17/2016 |
| Resident Code: | t0021021 |
| Property: | 1008 |
| Unit: | 02-1250 |
| Status: |  |
| Rent: | $745.00 |
| Deposit: |  |
| Move In Date: | 02/01/2012 |
| Move Out Date: | 10/31/2016 |
| Due Day: | 1 |
| Tel Num(Home): |  |
| Tel Num(Office): |  |

| Date | Description | Charges | Payments | Balance |
|---|---|---|---|---|
| 03/23/15 | Administration Fee | 3.25 | 0.00 | 8.25 |
| 03/23/15 | Allocated Wastewater | 104.33 | 0.00 | 112.58 |
| 03/23/15 | Wastewater Base | 1.33 | 0.00 | 113.91 |
| 03/23/15 | Allocated Water | 71.12 | 0.00 | 185.03 |
| 03/23/15 | Allocated Water | 0.56 | 0.00 | 185.59 |
| 03/23/15 | Late Fee | 5.00 | 0.00 | 190.59 |
| 03/30/15 | Chk# 0185 - :CHECKscan Payment | 0.00 | 190.59 | 0.00 |
| 04/01/15 | Rent (04/2015) | 745.00 | 0.00 | 745.00 |
| 04/06/15 | Chk# 0188 - :CHECKscan Payment | 0.00 | 745.00 | 0.00 |
| 04/17/15 | Administration Fee | 3.25 | 0.00 | 3.25 |
| 04/17/15 | Allocated Wastewater | 95.35 | 0.00 | 98.60 |
| 04/17/15 | Wastewater Base | 1.33 | 0.00 | 99.93 |
| 04/17/15 | Allocated Water | 64.93 | 0.00 | 164.86 |
| 04/17/15 | Allocated Water | 0.56 | 0.00 | 165.42 |
| 04/20/15 | Chk# 0190 - :CHECKscan Payment | 0.00 | 165.42 | 0.00 |
| 05/01/15 | Rent (05/2015) | 745.00 | 0.00 | 745.00 |
| 05/05/15 | Chk# 0193 - :CHECKscan Payment | 0.00 | 745.00 | 0.00 |
| 05/15/15 | Administration Fee | 3.25 | 0.00 | 3.25 |
| 05/15/15 | Allocated Wastewater | 102.11 | 0.00 | 105.36 |
| 05/15/15 | Wastewater Base | 1.33 | 0.00 | 106.69 |
| 05/15/15 | Allocated Water | 69.68 | 0.00 | 176.37 |
| 05/15/15 | Allocated Water | 0.56 | 0.00 | 176.93 |
| 05/18/15 | Late Fee | 5.00 | 0.00 | 181.93 |
| 06/01/15 | Rent (06/2015) | 745.00 | 0.00 | 926.93 |
| 06/04/15 | Chk# 0197 - :CHECKscan Payment | 0.00 | 181.93 | 745.00 |
| 06/04/15 | Chk# 0196 - :CHECKscan Payment | 0.00 | 745.00 | 0.00 |
| 06/12/15 | Administration Fee | 3.25 | 0.00 | 3.25 |
| 06/12/15 | Allocated Wastewater | 71.14 | 0.00 | 74.39 |
| 06/12/15 | Wastewater Base | 1.33 | 0.00 | 75.72 |
| 06/12/15 | Allocated Water | 53.98 | 0.00 | 129.70 |
| 06/12/15 | Allocated Water | 0.56 | 0.00 | 130.26 |
| 06/15/15 | Late Fee | 5.00 | 0.00 | 135.26 |
| 07/01/15 | Rent (07/2015) | 745.00 | 0.00 | 880.26 |
| 07/06/15 | Chk# 0200 - :CHECKscan Payment | 0.00 | 745.00 | 135.26 |
| 07/06/15 | Chk# 0201 - :CHECKscan Payment | 0.00 | 135.26 | 0.00 |
| 07/13/15 | Administration Fee | 3.25 | 0.00 | 3.25 |
| 07/13/15 | Allocated Wastewater | 71.57 | 0.00 | 74.82 |
| 07/13/15 | Wastewater Base | 1.33 | 0.00 | 76.15 |
| 07/13/15 | Allocated Water | 54.33 | 0.00 | 130.48 |
| 07/13/15 | Allocated Water | 0.56 | 0.00 | 131.04 |
| 07/16/15 | Water Bill Late Fee | 5.00 | 0.00 | 136.04 |
| 07/21/15 | Chk# 0204 - :CHECKscan Payment | 0.00 | 136.04 | 0.00 |
| 08/01/15 | Rent (08/2015) | 745.00 | 0.00 | 745.00 |
| 08/05/15 | Chk# 0206 - :CHECKscan Payment | 0.00 | 745.00 | 0.00 |

WAPLES00003130

**Resident Ledger**

| | |
|---|---|
| Date: | 11/17/2016 |
| Resident Code: | t0021021 |
| Property: | 1008 |
| Unit: | 02-1250 |
| Status: | |
| Rent: | $745.00 |
| Deposit: | |
| Move In Date: | 02/01/2012 |
| Move Out Date: | 10/31/2016 |
| Due Day: | 1 |
| Tel Num(Home): | ██████ |
| Tel Num(Office): | |

| Date | Description | Charges | Payments | Balance |
|---|---|---|---|---|
| 08/05/15 | Chk# 0205 - :CHECKscan Payment | 0.00 | 100.21 | (100.21) |
| 08/11/15 | Administration Fee | 3.25 | 0.00 | (96.96) |
| 08/11/15 | Allocated Wastewater | 54.16 | 0.00 | (42.80) |
| 08/11/15 | Wastewater Base | 1.33 | 0.00 | (41.47) |
| 08/11/15 | Allocated Water | 40.91 | 0.00 | (0.56) |
| 08/11/15 | Allocated Water | 0.56 | 0.00 | 0.00 |
| 09/01/15 | Rent (09/2015) | 745.00 | 0.00 | 745.00 |
| 09/07/15 | Administration Fee | 3.25 | 0.00 | 748.25 |
| 09/07/15 | Allocated Wastewater | 37.58 | 0.00 | 785.83 |
| 09/07/15 | Wastewater Base | 1.33 | 0.00 | 787.16 |
| 09/07/15 | Allocated Water | 28.13 | 0.00 | 815.29 |
| 09/07/15 | Allocated Water | 0.56 | 0.00 | 815.85 |
| 09/08/15 | Chk# 0209 - :CHECKscan Payment | 0.00 | 745.00 | 70.85 |
| 09/08/15 | Chk# 0210 - :CHECKscan Payment | 0.00 | 70.85 | 0.00 |
| 10/01/15 | Rent (10/2015) | 745.00 | 0.00 | 745.00 |
| 10/05/15 | Chk# 0213 - :CHECKscan Payment | 0.00 | 745.00 | 0.00 |
| 10/12/15 | Administration Fee | 3.25 | 0.00 | 3.25 |
| 10/12/15 | Allocated Wastewater | 27.81 | 0.00 | 31.06 |
| 10/12/15 | Wastewater Base | 1.33 | 0.00 | 32.39 |
| 10/12/15 | Allocated Water | 16.33 | 0.00 | 48.72 |
| 10/12/15 | Allocated Water | 0.19 | 0.00 | 48.91 |
| 10/13/15 | Late Fee | 5.00 | 0.00 | 53.91 |
| 10/30/15 | Chk# 0215 - :CHECKscan Payment | 0.00 | 48.91 | 5.00 |
| 11/01/15 | Rent (11/2015) | 745.00 | 0.00 | 750.00 |
| 11/04/15 | Chk# 0219 - :CHECKscan Payment | 0.00 | 745.00 | 5.00 |
| 11/09/15 | Administration Fee | 3.25 | 0.00 | 8.25 |
| 11/09/15 | Allocated Wastewater | 28.56 | 0.00 | 36.81 |
| 11/09/15 | Wastewater Base | 1.69 | 0.00 | 38.50 |
| 11/09/15 | Allocated Water | 8.14 | 0.00 | 46.64 |
| 11/09/15 | Allocated Water | 0.36 | 0.00 | 47.00 |
| 11/10/15 | Late Fee | 5.00 | 0.00 | 52.00 |
| 12/01/15 | Rent (12/2015) | 745.00 | 0.00 | 797.00 |
| 12/04/15 | Chk# 0222 - :CHECKscan Payment | 0.00 | 54.06 | 742.94 |
| 12/04/15 | Chk# 0223 - :CHECKscan Payment | 0.00 | 745.00 | (2.06) |
| 12/11/15 | Administration Fee | 3.25 | 0.00 | 1.19 |
| 12/11/15 | Allocated Wastewater | 48.73 | 0.00 | 49.92 |
| 12/11/15 | Wastewater Base | 1.68 | 0.00 | 51.60 |
| 12/11/15 | Allocated Water | 0.40 | 0.00 | 52.00 |
| 12/15/15 | Late Fee | 5.00 | 0.00 | 57.00 |
| 01/01/16 | Rent (01/2016) | 745.00 | 0.00 | 802.00 |
| 01/04/16 | Chk# 0226 - :CHECKscan Payment | 0.00 | 60.20 | 741.80 |
| 01/04/16 | Chk# 0225 - :CHECKscan Payment | 0.00 | 745.00 | (3.20) |
| 01/11/16 | Administration Fee | 3.25 | 0.00 | 0.05 |
| 01/11/16 | Allocated Wastewater | 54.87 | 0.00 | 54.92 |

WAPLES00003131

# Resident Ledger

| | |
|---|---|
| Date: | 11/17/2016 |
| Resident Code: | t0021021 |
| Property: | 1008 |
| Unit: | 02-1250 |
| Status: | |
| Rent: | $745.00 |
| Deposit: | |
| Move In Date: | 02/01/2012 |
| Move Out Date: | 10/31/2016 |
| Due Day: | 1 |
| Tel Num(Home): | ■■■■■ |
| Tel Num(Office): | |

| Date | Description | Charges | Payments | Balance |
|---|---|---|---|---|
| 01/11/16 | Wastewater Base | 1.68 | 0.00 | 56.60 |
| 01/11/16 | Allocated Water | 0.40 | 0.00 | 57.00 |
| 01/12/16 | Late Fee | 5.00 | 0.00 | 62.00 |
| 02/01/16 | Chk# 0227 - :CHECKscan Payment | 0.00 | 870.00 | (808.00) |
| 02/01/16 | Rent (02/2016) | 745.00 | 0.00 | (63.00) |
| 02/15/16 | Administration Fee | 3.25 | 0.00 | (59.75) |
| 02/15/16 | Allocated Wastewater | 34.21 | 0.00 | (25.54) |
| 02/15/16 | Wastewater Base | 1.68 | 0.00 | (23.86) |
| 02/15/16 | Allocated Water | 0.40 | 0.00 | (23.46) |
| 02/16/16 | Month to Month Fee | 100.00 | 0.00 | 76.54 |
| 02/16/16 | rent increas | 25.00 | 0.00 | 101.54 |
| 02/23/16 | Chk# 0231 - :CHECKscan Payment | 0.00 | 101.54 | 0.00 |
| 03/01/16 | Chk# 0233 - :CHECKscan Payment | 0.00 | 870.00 | (870.00) |
| 03/01/16 | Month to Month Fee (03/2016) | 100.00 | 0.00 | (770.00) |
| 03/01/16 | Rent (03/2016) | 770.00 | 0.00 | 0.00 |
| 03/13/16 | Administration Fee | 3.25 | 0.00 | 3.25 |
| 03/13/16 | Allocated Wastewater | 38.71 | 0.00 | 41.96 |
| 03/13/16 | Wastewater Base | 1.68 | 0.00 | 43.64 |
| 03/13/16 | Allocated Water | 0.40 | 0.00 | 44.04 |
| 03/15/16 | Chk# 0235 - :CHECKscan Payment | 0.00 | 44.04 | 0.00 |
| 04/01/16 | Month to Month Fee (04/2016) | 100.00 | 0.00 | 100.00 |
| 04/01/16 | Rent (04/2016) | 770.00 | 0.00 | 870.00 |
| 04/04/16 | Chk# 0237 - :CHECKscan Payment | 0.00 | 870.00 | 0.00 |
| 04/10/16 | Administration Fee | 3.25 | 0.00 | 3.25 |
| 04/10/16 | Allocated Wastewater | 49.10 | 0.00 | 52.35 |
| 04/10/16 | Wastewater Base | 1.68 | 0.00 | 54.03 |
| 04/10/16 | Allocated Water | 0.40 | 0.00 | 54.43 |
| 04/15/16 | Late Fee | 5.00 | 0.00 | 59.43 |
| 04/27/16 | Chk# 0238 - :CHECKscan Payment | 0.00 | 79.34 | (19.91) |
| 05/01/16 | Month to Month Fee (05/2016) | 100.00 | 0.00 | 80.09 |
| 05/01/16 | Rent (05/2016) | 770.00 | 0.00 | 850.09 |
| 05/04/16 | Chk# 0239 - :CHECKscan Payment | 0.00 | 870.00 | (19.91) |
| 05/10/16 | Administration Fee | 3.25 | 0.00 | (16.66) |
| 05/10/16 | Allocated Wastewater | 53.50 | 0.00 | 36.84 |
| 05/10/16 | Wastewater Base | 1.68 | 0.00 | 38.52 |
| 05/10/16 | Allocated Water | 20.51 | 0.00 | 59.03 |
| 05/10/16 | Allocated Water | 0.40 | 0.00 | 59.43 |
| 05/16/16 | Late Fee | 5.00 | 0.00 | 64.43 |
| 06/01/16 | Rent (06/2016) | 745.00 | 0.00 | 809.43 |
| 06/02/16 | Chk# 0240 - :CHECKscan Payment | 0.00 | 745.00 | 64.43 |
| 06/02/16 | Chk# 0241 - :CHECKscan Payment | 0.00 | 58.07 | 6.36 |
| 06/07/16 | Administration Fee | 3.25 | 0.00 | 9.61 |
| 06/07/16 | Allocated Wastewater | 39.05 | 0.00 | 48.66 |
| 06/07/16 | Wastewater Base | 1.68 | 0.00 | 50.34 |

WAPLES00003132

**Resident Ledger**



| | |
|---|---|
| Date: | 11/17/2016 |
| Resident Code: | t0021021 |
| Property: | 1008 |
| Unit: | 02-1250 |
| Status: | |
| Rent: | $745.00 |
| Deposit: | |
| Move In Date: | 02/01/2012 |
| Move Out Date: | 10/31/2016 |
| Due Day: | 1 |
| Tel Num(Home): | |
| Tel Num(Office): | |

| Date | Description | Charges | Payments | Balance |
|---|---|---|---|---|
| 06/07/16 | Allocated Water | 15.36 | 0.00 | 65.70 |
| 06/07/16 | Allocated Water | 0.41 | 0.00 | 66.11 |
| 06/14/16 | Late Fee | 5.00 | 0.00 | 71.11 |
| 06/14/16 | Administration Fee | 3.25 | 0.00 | 74.36 |
| 06/14/16 | Allocated Wastewater | 41.74 | 0.00 | 116.10 |
| 06/14/16 | Wastewater Base | 1.68 | 0.00 | 117.78 |
| 06/14/16 | Allocated Water | 16.44 | 0.00 | 134.22 |
| 06/14/16 | Allocated Water | 0.41 | 0.00 | 134.63 |
| 06/15/16 | Chk# 0244 - :CHECKscan Payment | 0.00 | 71.11 | 63.52 |
| 07/01/16 | Rent (07/2016) | 745.00 | 0.00 | 808.52 |
| 07/05/16 | Chk# 0250 - :CHECKscan Payment | 0.00 | 745.00 | 63.52 |
| 07/12/16 | Chk# 0251 - :CHECKscan Payment | 0.00 | 63.52 | 0.00 |
| 08/01/16 | Rent (08/2016) | 745.00 | 0.00 | 745.00 |
| 08/05/16 | Chk# 0255 - :CHECKscan Payment | 0.00 | 826.79 | (81.79) |
| 08/08/16 | Administration Fee | 3.25 | 0.00 | (78.54) |
| 08/08/16 | Allocated Wastewater | 54.48 | 0.00 | (24.06) |
| 08/08/16 | Wastewater Base | 1.68 | 0.00 | (22.38) |
| 08/08/16 | Allocated Water | 21.96 | 0.00 | (0.42) |
| 08/08/16 | Allocated Water | 0.42 | 0.00 | 0.00 |
| 09/01/16 | Rent (09/2016) | 745.00 | 0.00 | 745.00 |
| 09/05/16 | Administration Fee | 3.25 | 0.00 | 748.25 |
| 09/05/16 | Allocated Wastewater | 64.28 | 0.00 | 812.53 |
| 09/05/16 | Wastewater Base | 1.68 | 0.00 | 814.21 |
| 09/05/16 | Allocated Water | 25.91 | 0.00 | 840.12 |
| 09/05/16 | Allocated Water | 0.42 | 0.00 | 840.54 |
| 09/06/16 | Chk# 0256 - :CHECKscan Payment | 0.00 | 745.00 | 95.54 |
| 09/15/16 | Late Fee | 5.00 | 0.00 | 100.54 |
| 09/29/16 | Chk# 0258 - :CHECKscan Payment | 0.00 | 100.45 | 0.09 |
| 10/01/16 | Rent (10/2016) | 745.00 | 0.00 | 745.09 |
| 10/05/16 | Chk# 0260 - :CHECKscan Payment | 0.00 | 745.00 | 0.09 |
| 10/15/16 | Administration Fee | 3.25 | 0.00 | 3.34 |
| 10/15/16 | Allocated Wastewater | 88.25 | 0.00 | 91.59 |
| 10/15/16 | Wastewater Base | 2.06 | 0.00 | 93.65 |
| 10/15/16 | Allocated Water | 35.41 | 0.00 | 129.06 |
| 10/15/16 | Allocated Water | 0.42 | 0.00 | 129.48 |
| 10/16/16 | Administration Fee | 3.25 | 0.00 | 132.73 |
| 10/16/16 | Allocated Wastewater | 77.20 | 0.00 | 209.93 |
| 10/16/16 | Wastewater Base | 2.06 | 0.00 | 211.99 |
| 10/16/16 | Allocated Water | 30.97 | 0.00 | 242.96 |
| 10/16/16 | Allocated Water | 0.63 | 0.00 | 243.59 |
| 10/17/16 | Late Fee | 5.00 | 0.00 | 248.59 |
| 10/26/16 | Chk# 0262 - :CHECKscan Payment | 0.00 | 248.59 | 0.00 |
| 10/31/16 | Move out refund (Payable) | (465.75) | 0.00 | (465.75) |
| 10/31/16 | Allocated Water 09/12/2016 to 10/31/2016 | 56.50 | 0.00 | (409.25) |

WAPLES00003133

**Resident Ledger**



| | |
|---|---|
| Date: | 11/17/2016 |
| Resident Code: | t0021021 |
| Property: | 1008 |
| Unit: | 02-1250 |
| Status: | |
| Rent: | $745.00 |
| Deposit: | |
| Move In Date: | 02/01/2012 |
| Move Out Date: | 10/31/2016 |
| Due Day: | 1 |
| Tel Num(Home): | |
| Tel Num(Office): | |

| Date | Description | Charges | Payments | Balance |
|---|---|---|---|---|
| 10/31/16 | Allocated Water 09/12/2016 to 10/31/2016 | 1.00 | 0.00 | (408.25) |
| 10/31/16 | Allocated Wastewater 09/12/2016 to 10/31/2016 | 140.00 | 0.00 | (268.25) |
| 10/31/16 | Wastewater Base 09/12/2016 to 10/31/2016 | 3.50 | 0.00 | (264.75) |
| 10/31/16 | Administration Fee 09/12/2016 to 10/31/2016 | 3.25 | 0.00 | (261.50) |
| 10/31/16 | :Security Deposit Receipt credit | (670.00) | 0.00 | (931.50) |
| 10/31/16 | Amount to be refunded | 465.75 | 0.00 | (465.75) |
| 11/09/16 | Chk# 750 paid out | 0.00 | (465.75) | 0.00 |

| | Current | 30 Days | 60 Days | Over 90 | Current Owed |
|---|---|---|---|---|---|
| | -248.59 | 148.05 | 100.54 | 0.00 | 0.00 |

WAPLES00003134